# EXHIBIT 10

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| DR. MARIA ARTUNDUAGA, | ) | |
| | ) | |
| *Plaintiff,* | ) | |
| | ) | No. 12-cv-08733 |
| v. | ) | |
| | ) | Judge Zagel |
| THE UNIVERSITY OF CHICAGO | ) | Magistrate Judge Schenkier |
| MEDICAL CENTER, | ) | |
| | ) | |
| *Defendant.* | ) | |

## REPORT OF DR. MARK R. KILLINGSWORTH



1.    I am a professor of economics at Rutgers University, New Brunswick, NJ. My background and credentials are set forth in my curriculum vitae, attached to this report as Appendix A. I have been retained as a consultant and expert labor economist by counsel for Dr. Maria Artunduaga, the plaintiff in this litigation. Plaintiff's counsel has informed me that, beginning in 2011, Dr. Artunduaga was a resident at the University of Chicago Medical Center ("UCMC") and intended to complete her residency and an internship, and then work as a plastic surgeon. Plaintiff's counsel has also informed me that in the spring of 2012 UCMC terminated Dr. Artunduaga's residency, and that Dr. Artunduaga alleges that UCMC took this action for discriminatory reasons. Finally, plaintiff's counsel has informed me that, after UCMC terminated her, Dr. Artunduaga entered the Masters in Public Health ("MPH") program at the University of Washington; and that, after receiving the MPH degree in June 2016, Dr. Artunduaga intends to work in the field of public health in either an academic or a nonprofit setting.

2.    Dr. Artunduaga's counsel has asked me to use the information currently available[1] to analyze Dr. Artunduaga's economic losses arising from UCMC's decision to terminate her residency. The economic rationale for, and the basic methodology underlying, these calculations is simple, straightforward, and widely-accepted in the professional literature. In the present setting, Dr. Artunduaga's "lost earnings" are the difference between (i) the hypothetical earnings at each age that Dr. Artunduaga could have expected to receive had she been able to complete her residency at UCMC and become a plastic surgeon (sometimes called "but-for" earnings); and (ii) her actual or expected future earnings at each age, given that UCMC terminated her residency and that she has now enrolled in an MPH program with a view to entering a career in public health (sometimes called "mitigation" earnings). Thus, this methodology entails computing the difference between two different streams of earnings (often called earnings profiles) starting with the decision by UCMC to terminate her residency, and continuing into the future.

3.    Some of these earnings losses were sustained in years prior to the present, and so I add interest to these losses. Likewise, other earnings losses (indeed, most of them) are sustained in future years, so I convert these future losses into their "present values" (i.e., their values in terms of today's money) at an appropriate rate of interest. The "present value" of the loss in each future year measures the amount of money that would have to be put into a riskless interest-bearing Treasury security as of September 1, 2015, in order to yield a sum of money equal to the relevant future loss – i.e., the amount in the relevant future year.[2]

**Economic losses from denial of promotion**

4.    Table 1 sets out my calculations concerning Dr. Artunduaga's lost compensation arising from UCMC having terminated her residency. In deriving these results, I proceeded as follows:

---

[1] If additional pertinent information becomes available later, I may decide to incorporate this new information in a revised report.

[2] As a very simple example, suppose the current interest rate is 5% and that an individual is expected to sustain a loss of $105 a year from now. The *present* value of this *future* loss is $100, since that is the amount that would have to be put into an interest-bearing security today in order to yield $105 in a year's time.

5.      Column (1) of Table 1 sets out Dr. Artunduaga's hypothetical compensation assuming completion of her residency and a subsequent career in plastic surgery. For 2012-2019, I have assumed that Dr. Artunduaga would have been a resident (2012-2017) and then a fellow in a plastic surgery subspecialty (2017-2019). I have assumed that her approximate annual salary as a resident would have been $50,000 (which is approximately her actual earnings as a resident during 2011-12), and that her approximate annual salary as a fellow would have been $75,000.

6.      For 2020 and later years, I derived an estimate of Dr. Artunduaga's earnings as a plastic surgeon. To do this, I began by determining the age-earnings profile of physicians and surgeons, showing how earnings change with age. To do this, I first determined Dr. Artunduaga's expected initial compensation as a plastic surgeon; and I then determined an age-earnings profile for her, showing how compensation can be expected to change with age.

7.      First, according to a survey of the earnings of private practice plastic surgeons, the figures for median and mean starting compensation were $324,837 and $366,141, respectively;[3] the midpoint between these two figures is approximately $345,000. Also, survey data on starting salaries in plastic surgery compiled by the Medical Group Management Association (MGMA) indicate that median compensation of plastic surgeons with between three and seven years' experience is $425,549. In deriving Dr. Artunduaga's expected future compensation as a plastic surgeon, I assumed that her initial earnings in plastic surgery would be $345,000, rising to $415,000 in the second year.

8.      The next step in the calculations was to determine an age-earnings profile for physicians and surgeons, showing how earnings change with age. To do this, I extracted data from the Current Population Survey ("CPS") on the annual earnings of persons in Census occupation category 306 ("Physicians and surgeons").[4] The data also include information on age, race, sex, and ethnicity. I then performed a regression analysis of these data to determine, for these persons, how earnings change with age, taking account of sex, race, and ethnicity. This allowed me to derive an age-earnings profile for Hispanic females employed as physicians or surgeons. Finally, since the CPS data refer to earnings in 2013, I then shifted the regression-derived earnings profile upwards to reflect earnings increases in future years occurring as a result of general growth in occupational wages at the rate of 2.150 percent per year. The resulting earnings figures are set out in column (1) of Table 1. (Please see note (1) to Table 1 for details.)

9.      The entries in column (1) do not include fringe benefits.

10.     Column (2) of Table 1 sets out Dr. Artunduaga's actual and expected future earnings given that UCMC terminated her residency, and given that she is now enrolled in a program leading to an MPH degree and a career in public health, with a focus on work in nongovernmental organizations on global health matters.

---

[3] See p. 16 of Steven P. Davison and Mark W. Clemens, "The Job Search," pp. 3-27 in Joshua Korman and Heather J. Furnas, eds., *The Business of Plastic Surgery*, Singapore: World Scientific Publishing Co., 2010.

[4] The CPS is a large national sample survey conducted annually by the U.S. Bureau of the Census. Census occupation category 306 is the category into which physicians and surgeons are classified.

11.     To derive this, I followed the same methodology I used in deriving the figures in column (1) (which refer to expected earnings as a plastic surgeon). First, survey data compiled by the Association of Schools and Programs of Public Health (AASPH) on recent graduates (2013-14) with MPH degrees indicate that median compensation was less than $75,000 (and approximately $65,000 or less)[5]; and a health careers website[6] quotes a salary range of $31,500-$86,625 for public health professionals working in global health. In deriving Dr. Artunduaga's expected future compensation in public health, I assumed that her initial earnings upon graduation in 2016 with an MPH degree would be $65,000.

12.     The next step in the calculations was to determine an age-earnings profile for persons in public health. To do this, I extracted data from the Current Population Survey ("CPS") on the annual earnings of persons with master's degrees working in Census occupation category 035 ("Medical and health services managers"). The data also include information on age, race, sex, and ethnicity. I then performed a regression analysis of these data to determine, for these persons, how earnings change with age, taking account of sex, race, and ethnicity. This allowed me to derive an age-earnings profile for Hispanic females with master's degrees employed in health services management. Finally, since the CPS data refer to earnings in 2013, I then shifted the regression-derived earnings profile upwards to reflect earnings increases in future years occurring as a result of general growth in occupational wages at the rate of 3.287 percent per year. The resulting earnings figures are set out in column (2) of Table 1. (Please see note (2) to Table 1 for details.)

13.     The entries in column (2) do not include fringe benefits.

14.     Column (3) in Table 1 shows Dr. Artunduaga's lost compensation for each year, equal to the difference between expected total compensation assuming promotion by UCMC (column (1)) and expected total compensation in public health (column (2)). Column (4) expresses the lost earnings in column (3) in terms of present value, using a spectrum of interest rates for Treasury securities of different maturities.[7] The cumulative present value of lost compensation as of each year is shown in column (5).

15.     For example, the cumulative present value of lost earnings during the ten-year period between 2012 and 2021 is $871,0114. (Please see the entry for 2021 in column (5) of Table 1.) The calculations also imply that, as of age 70, Dr. Artunduaga's total cumulative loss is $9,373,565. Plaintiff's counsel has advised me that Dr. Artunduaga expects to work until at least age 72. As of age 72, Dr. Artunduaga's total cumulative loss is $9,551,158.

---

[5] See Association of Schools & Programs of Public Health, "ASPPH Graduate Employment," June 3, 2015, at p. 21.
[6] See "Global Health," in explorehealthcareers.org/en/Career/51/Global_Health, accessed July 20, 2015. Explorehealthcareers.org is supported by the Robert Wood Johnson Foundation and is maintained by the American Dental Education Association.
[7] To derive the present value (as of September 1, 2015) of future lost-earnings amounts, I used the interest rate on a one-year U.S. Treasury security (adjusted to constant maturities) for earnings received in 2015 (i.e., one year from now); for earnings received in 2016 (i.e., two years from now), I used the rate for a two-year U.S. Treasury security; and so on. Similarly, to add interest to a past lost-earnings amount from one year ago, I used the one-year Treasury security rate; for a loss amount from two years ago, I added interest using the two-year Treasury security rate; and so on. See Federal Reserve Statistical Release H.15, "Selected Interest Rates (Daily) – H. 15," August 20, 2015.

**Tax consequences of an award for economic losses**

      16.     If Dr. Artunduaga receives a monetary award as a result of her claims against UCMC, then, depending on the nature, amount and timing of this award, I would expect this to create adverse tax consequences for her, causing her to have to pay substantially more in taxes than would have been the case if she had earned the sums in question over her worklife.

      17.     Given information about the amount of the award and about applicable taxes, it would be straightforward to compute the amount of "tax offset" that would be necessary to offset the additional taxes to which Dr. Artunduaga would be subject. However, no award has yet been made. Thus, in the absence of information about the nature, amount and timing of an award, any attempt at computing a tax offset at this point would be premature. However, in the event that an award is made to Dr. Artunduaga, I would intend to submit a supplemental report calculating the appropriate tax offset.

 

Mark R. Killingsworth

August 3(, 2015

Table 1:  Lost earnings calculations for Maria Artunduaga

| | | (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|---|---|
| | | annual earnings | | lost earnings | | |
| | | retained | terminated | annual | present | cumulative |
| year | age | ("but-for") | ("mitigation") | amount | value | amount |
| 2012* | 32 | 25000 | 0 | 25000 | 25412 | 25412 |
| 2013 | 33 | 50000 | 5395 | 44605 | 44896 | 70308 |
| 2014 | 34 | 50000 | 7553 | 42447 | 42557 | 112865 |
| 2015 | 35 | 50000 | 500 | 49500 | 49479 | 162344 |
| 2016 | 36 | 50000 | 32500 | 17500 | 17409 | 179753 |
| 2017 | 37 | 62500 | 65000 | -2500 | -2463 | 177290 |
| 2018 | 38 | 75000 | 68592 | 6408 | 6211 | 183502 |
| 2019 | 39 | 210000 | 72284 | 137716 | 132171 | 315673 |
| 2020 | 40 | 345000 | 76069 | 268931 | 249313 | 564986 |
| 2021 | 41 | 415000 | 79944 | 335056 | 306025 | 871011 |
| 2022 | 42 | 443151 | 83900 | 359251 | 315794 | 1186806 |
| 2023 | 43 | 471144 | 87932 | 383211 | 330771 | 1517576 |
| 2024 | 44 | 498715 | 92031 | 406684 | 344688 | 1862265 |
| 2025 | 45 | 525593 | 96190 | 429403 | 348713 | 2210978 |
| 2026 | 46 | 551499 | 100398 | 451100 | 358834 | 2569812 |
| 2027 | 47 | 576152 | 104647 | 471504 | 367386 | 2937198 |
| 2028 | 48 | 599277 | 108927 | 490350 | 374248 | 3311446 |
| 2029 | 49 | 620605 | 113226 | 507379 | 379318 | 3690764 |
| 2030 | 50 | 639885 | 117534 | 522351 | 382516 | 4073280 |
| 2031 | 51 | 656879 | 121838 | 535041 | 383788 | 4457068 |
| 2032 | 52 | 671378 | 126127 | 545251 | 383104 | 4840172 |
| 2033 | 53 | 683198 | 130388 | 552809 | 380464 | 5220636 |
| 2034 | 54 | 692187 | 134609 | 557578 | 375890 | 5596526 |
| 2035 | 55 | 698230 | 138775 | 559455 | 344319 | 5940845 |
| 2036 | 56 | 701247 | 142875 | 558372 | 335435 | 6276280 |
| 2037 | 57 | 701200 | 146894 | 554306 | 325029 | 6601308 |
| 2038 | 58 | 698088 | 150819 | 547268 | 313228 | 6914536 |
| 2039 | 59 | 691952 | 154637 | 537315 | 300177 | 7214713 |
| 2040 | 60 | 682873 | 158335 | 524538 | 286031 | 7500745 |
| 2041 | 61 | 670968 | 161899 | 509069 | 270958 | 7771702 |
| 2042 | 62 | 656389 | 165316 | 491073 | 255128 | 8026830 |
| 2043 | 63 | 639320 | 168574 | 470746 | 238719 | 8265550 |
| 2044 | 64 | 619974 | 171661 | 448313 | 221907 | 8487456 |
| 2045 | 65 | 598586 | 174564 | 424021 | 187111 | 8674568 |
| 2046 | 66 | 575409 | 177274 | 398135 | 170970 | 8845538 |
| 2047 | 67 | 550713 | 179779 | 370934 | 155010 | 9000548 |
| 2048 | 68 | 524773 | 182070 | 342703 | 139367 | 9139915 |
| 2049 | 69 | 497870 | 184137 | 313732 | 124158 | 9264073 |
| 2050 | 70 | 470281 | 185973 | 284308 | 109492 | 9373565 |
| 2051 | 71 | 442280 | 187570 | 254710 | 95458 | 9469023 |
| 2052 | 72 | 414128 | 188921 | 225207 | 82135 | 9551158 |

* Refers to July-December 2012.

---

(1)  Earnings if retained by UCMC.  For 2012, entry equals estimated earnings as a resident during June-December 2012.  For 2013 through June 2017, entries represent estimated earnings as a resident. For June 2017 through June 2019, entries represent estimated earnings as an intern. For July-December 2019 and 2020, entries equal estimated initial earnings in private practice as plastic surgeon ($345,000).  For 2021, entry equals estimated earnings in private practice as plastic surgeon.  For 2022 and later years, each entry is calculated based on the age-earnings profile of physicians and surgeons (occupation category 306) using U.S. Current Population Survey data, with 2021 as the base, and with allowance for 2.15 percent annual growth in occupational earnings.  Figures do not include fringe benefits.

(2)     Earnings given termination by UCMC.  For 2012-2015, entries represent estimated actual earnings.  For 2016, entry represents estimated actual earnings, i.e., six months' initial earnings with MPH degree ($65,000).  For 2017, entry represents estimated annual earnings with an MPH degree.  For 2018 and later years, each entry is calculated based on the age-earnings profile of persons with master's degree employed as public health administrators, derived using U.S. Current Population Survey data, with 2017 as the base, and with allowance for 3.287 percent annual growth in occupational earnings.  Figures do not include fringe benefits.

(3)     (1) - (2).

(4)     Present value (as of September 1, 2015) of (3).  Discounted using a spectrum of interest rates as of August 20, 2015, on Treasury securities (the rate on a one-year Treasury security for an amount one year in the future, the rate on a two-Treasury security for an amount two years in the future, etc.).

(5)     Total of entries in (4) up to and including the present year.

# Appendix A: Curriculum Vitae

<u>**MARK R. KILLINGSWORTH: Curriculum Vitae**</u>

<u>**Employment**</u>

| | |
|---|---|
| 1978-date: | Department of Economics, Rutgers University<br>New Brunswick, NJ |

| | |
|---|---|
| 2010-date: | Visiting Fellow, Centre for Longitudinal Studies |
| 2009-date: | Research Fellow, IZA (Institute for the Study of Labor) |
| 1988-date: | Professor of Economics |
| 2000-03: | Chair, Department of Economics |
| 1986-89: | Director, Graduate Program in Economics |
| 1984-88: | Associate Professor of Economics |
| 1984-2005: | Research Economist, National Bureau of Economic Research |
| 1980-81: | Fellow, National Opinion Research Center |
| 1978-84: | Assistant Professor of Economics |

courses taught:

| *undergraduate*: | *graduate*: |
|---|---|
| principles of economics | applied microeconometrics |
| labor economics | economics of the labor market |
| personal economics and public policy | economics of human resources |
| intermediate microeconomics | |
| women and the economy | |

| | |
|---|---|
| 1989-90: | Visiting Professor, Department of Economics;<br>Visiting Fellow, Industrial Relations Section<br>Princeton University, Princeton, NJ |

| | |
|---|---|
| 1979: | Visiting Lecturer, Woodrow Wilson School of Public and International Affairs<br>Princeton University, Princeton, NJ |

course taught: poverty and public policy (graduate)

| | |
|---|---|
| 1976-78: | Department of Economics, Barnard College,<br>Columbia University, New York, NY |

| | |
|---|---|
| 1978-80: | Research Associate, Center for the Social Sciences |
| 1977-78: | Assistant Professor of Economics, Barnard College |
| 1976-77: | Instructor of Economics, Barnard College |

courses taught (undergraduate):

| | |
|---|---|
| principles of economics | labor economics |
| poverty and income distribution | statistics |
| intermediate macroeconomics | econometrics |

**Employment** (continued)

1975-77:    Visiting Research Fellow, Industrial Relations Section;
              Visiting Lecturer, Department of Economics
                    and Woodrow Wilson School of Public and International Affairs
              Princeton University, Princeton, NJ

              1975-77:      Visiting Research Fellow, Industrial Relations Section
              1975-76:      Visiting Lecturer, Department of Economics
                              and Woodrow Wilson School

              courses taught:      labor economics (undergraduate)
                                    poverty and public policy (graduate)

1973:        Visiting Assistant Professor, Department of Economics,
              Vanderbilt University, Nashville, TN

              course taught:  poverty and discrimination (undergraduate)

1969-76:      Department of Economics, Fisk University, Nashville, TN

              1970-76:      Assistant Professor of Economics
              1971-76:      Acting Chairman, Department of Economics
              1969-70:      Instructor of Economics and
                              Woodrow Wilson Fellowship Foundation Teaching Intern

              courses taught (undergraduate):

| | |
|---|---|
| principles of economics | labor economics |
| macroeconomic theory | mathematical economics |
| microeconomic theory | statistics |
| poverty and human resources | econometrics |

## Publications

"Mothers' Changing Labour Supply in Britain, the USA, and Sweden." With Shirley Dex, Siv Gustaffson, Andrew Jenkins, Heather Joshi, and Eiko Kenjoh. Pp. 115-150 in Ramón Gómez-Salvador, Ana Lamo, Barbara Petrongolo, Melanie Ward, and Etienne Wasmer, eds., *Labour Supply and Incentives to Work in Europe.* Cheltenham (UK) and Northampton (MA): Edward Elgar, 2005.

"Do Family Caps on Welfare Affect Births Among Welfare Recipients? Reconciling Efficacy and Effectiveness Estimates of Impact through a Blended Design Strategy." With Michael Camasso and Radha Jagannathan. *American Journal of Evaluation*, Vol. 25, No. 3, 2004, pp. 295-319.

"New Jersey's Family Cap Experiment: Do Fertility Impacts Differ by Racial Density?" With Michael Camasso, Carol Harvey, and Radha Jagannathan. *Journal of Labor Economics*, Vol. 22, No. 2, 2004, pp. 431-460.

"The Use of Client Surveys to Gauge the Threat of Contamination in Welfare Reform Experiments." With Michael Camasso, Carol Harvey, and Radha Jagannathan. *Journal of Policy Analysis and Management*, Vol. 22, No. 2, 2003, pp. 207-223.

"New Jersey's Family Cap and Family Size Decisions: Findings from a Five-Year Evaluation." With Michael Camasso, Carol Harvey, and Radha Jagannathan. *Research in Labor Economics*, Vol. 22, 2003, pp. 71-112.

"Comparable Worth and Pay Equity: Recent Developments in the United States." *Canadian Public Policy*, Vol. 28 (Supplement), 2002, pp. S171-S186.

"How Do Couples Spend Their Time? Hours of Market and Domestic Work in British Partnerships." With Hugh Davies, Heather Joshi and Romana Peronaci. In Siv Gustafson and Danièle Meulders, eds., *Gender and the Labour Market: Econometric Evidence on Obstacles to Achieving Gender Equality*: London: Macmillan Press, 2000.

"Analyzing Employment Discrimination: From the Seminar Room to the Courtroom," *American Economic Review*, Vol. 83, No. 2, May 1993, pp. 67-72.

"Benefits and Costs of Comparable Worth." Pp. 47-62 in Michael Abbott, ed., *Pay Equity*, Kingston, Ontario: John Deutsch Institute, Queen's University, 1991.

*The Economics of Comparable Worth.* Pp. xii, 306. Kalamazoo, MI: The Upjohn Institute, 1990.

"Heterogeneous Preferences, Compensating Wage Differentials and Comparable Worth." *Quarterly Journal of Economics,* Vol. 102, No. 4, November 1987, pp. 727-742.

"Labour Supply of Women." Pp. 92-102 in John Eatwell, Murray Milgate and Peter Newman, eds., *The New Palgrave: A Dictionary of Economics*, Vol. 3 (K to P), London: Macmillan Press Ltd., 1987.

"The Economics of Comparable Worth: A Comment on Hartmann." Chapter 15 (pp. 186-195) in Robert K. Fullinwider and Claudia Mills, eds., *The Moral Foundations of Civil Rights*, Totowa, NJ: Rowman and Littlefield, 1986.

"Female Labor Supply: A Survey." (With James J. Heckman.) Pp. 103-204 in Orley Ashenfelter and Richard Layard, eds., *Handbook of Labor Economics,* Vol. 1, Amsterdam and New York: North-Holland, 1986.

"A Simple Structural Model of Heterogeneous Preferences and Compensating Wage Differentials." Pp. 303-317 in Richard Blundell and Ian Walker, eds., *Unemployment, Job Search and Labour Supply*, Cambridge: Cambridge University Press, 1985.

"Comparable Worth in the Job Market: Estimating Its Effects." *Monthly Labor Review*, Vol. 108, No. 7, July 1985, pp. 39-41.

"Economic Analysis of Comparable Worth and Its Consequences." Pp. 183-189 in Industrial Relations Research Association, *Proceedings of the Thirty-Seventh Annual Meeting*, Madison, Wisconsin: Industrial Relations Research Association, 1985.

## Publications (continued):

"The Economics of Comparable Worth: Analytical, Empirical and Policy Questions." Pp. 86-115 in Heidi Hartmann, ed., *New Directions for Comparable Worth*. Washington: National Academy Press, 1985.

"Correcting for Truncation Bias Caused by a Latent Truncation Variable." (With David E. Bloom.) *Journal of Econometrics*, Vol. 27, No. 1, January 1985, pp. 131-135.

"Substitution and Output Effects on Labor Demand: Theory and Policy Applications." *Journal of Human Resources*, Vol. 20, No. 1, Winter 1985, pp. 142-152.

"Employment, Wages, and Earnings of Hispanics in the Federal and Non-Federal Sectors: Methodological Issues and Their Empirical Consequences." (With John M. Abowd.) Chapter 3 (pp. 77-125) in George Borjas and Marta Tienda, eds., *Hispanics in the U. S. Economy*, New York: Academic Press, 1985.

"Do Minority-White Unemployment Differences Really Exist?" (With John M. Abowd.) *Journal of Business and Economic Studies*, Vol. 2, No. 1, January 1984, pp. 64-72.

"Race, Ranking, Promotions and Pay at a Federal Facility: A Logit Analysis." (With Cordelia W. Reimers.) *Industrial and Labor Relations Review*, Vol. 37, No. 1, October 1983, pp. 92-107.

"Sex Discrimination, Atrophy, and the Male-Female Wage Differential." (With John M. Abowd.) *Industrial Relations*, Vol. 22, No. 3, Fall 1983, pp. 387-402.

"Union-Nonunion Wage Gaps and Wage Gains." *Review of Economics and Statistics*, Vol. 65, No. 2, May 1983, pp. 332-336.

*Labor Supply*. Pp. xvi, 493. New York: Cambridge University Press, 1983.

"Pay Discrimination Research and Litigation: The Use of Regression." (With David E. Bloom.) *Industrial Relations*, Vol. 21, No. 3, Fall 1982, pp. 318-339.

"Effects of Immigration into the U. S. on the U. S. Labor Market: Analytical and Policy Issues." Pp. 249-268 in Mary M. Kritz, ed., *U. S. Immigration and Refugee Policy*, Lexington, Massachusetts: D. C. Heath, 1982.

"'Learning by Doing' and 'Investment in Training': A Synthesis of Two 'Rival' Models of the Life Cycle." *Review of Economic Studies*, Vol. 49, No. 2, April 1982, pp. 263-271.

"A Survey of Labor Supply Models: Theoretical Analyses and First-Generation Empirical Results." Pp. 1-64 in Ronald G. Ehrenberg, ed., *Research in Labor Economics*, Vol. 4, Greenwich, Connecticut: JAI Press, 1981.

"Empirical Evidence on Static Labour Supply Models: A Survey of Recent Developments." (With James J. Heckman and Thomas MaCurdy.) Pp. 75-122 in Zmira Hornstein, Joseph Grice and Alfred Webb, eds., *The Economics of the Labour Market*, London: Her Majesty's Stationery Office, 1981.

"Comment" [on papers by Andrea Beller, Nicholas Kiefer and Edward Lazear on effects of government programs on male-female wage differentials]. Pp. 362-375 in Cynthia B. Lloyd, Emily S. Andrews and Curtis L. Gilroy, eds., *Women in the Labor Market*, New York: Columbia University Press, 1979.

"Direct Effects of Employment and Training Programs on Employment and Unemployment: New Estimates and Implications for Employment Policy." (With Charles C. Killingsworth.) Pp. 249-286 in U. S. Department of Labor, *Conference Report on Youth Unemployment: Its Measurement and Meaning*, Washington: U. S. Government Printing Office, 1978.

"Towards a General Theory of Teeth." *Journal of Human Resources*, Vol. 12, No. 1, Winter 1977, pp. 125-128.

"Must a Negative Income Tax Reduce Labor Supply? A Study of the Family's Allocation of Time." *Journal of Human Resources*, Vol. 11, No. 3, Summer 1976, pp. 354-365.

## Publications (concluded):

"Economic Policy on Poverty: Comment." Pp. 43-55 in James F. Blumstein and Eddie J. Martin, eds., *The Urban Scene in the Seventies*, Nashville, Tennessee: Vanderbilt University Press, 1974.

"The Economic Status of Urban Minorities: A Comment." *Negro Educational Review*, Vol. 24, Nos. 1-2, January-April 1973, pp. 70-85.

"A Critical Survey of 'Neo-Classical' Models of Labour," *Bulletin of the Oxford Institute of Economics and Statistics,* Vol. 32, No. 2, May 1970, pp. 133-165.

## Reviews

R. Perlman and M. Pike, *Sex Discrimination in the Labour Market: The Case for Comparable Worth*, in *Journal of Economic Literature*, Volume 34, No. 2, June 1996, pp. 792-793.

C. Goldin, *Understanding the Gender Gap*, in *Industrial and Labor Relations Review*, Volume 44, No. 4, July 1991, pp. 773-4.

M. Aldrich and R. Buchele, *The Economics of Comparable Worth*, in *Journal of Political Economy*, Volume 96, No. 3, June 1988, pp. 671-4.

T. Muller, T. Espenshade et al., *The Fourth Wave*, in *Journal of Economic Literature*, Volume 25, No. 4, December 1987, pp. 1902-4.

J. Owen, *Working Lives: The American Work Force Since 1920*, in *Journal of Economic History*, Volume 47, No. 2, June 1987, pp. 574-6.

M. Feldstein, ed., *Behavioral Simulation Methods in Tax Policy Analysis*, in *Journal of Economic Literature*, Volume 22, No. 3, September 1984, pp. 1143-5.

R. Helfgott, *Labor Economics*, in *Industrial and Labor Relations Review*, Volume 29, No. 3, April 1976, pp. 446-8.

R. Noll, ed., *Government and the Sports Business*, in *The Annals*, Volume 419, May 1975, p. 198.

J. Kendrick, *Postwar Productivity Trends in the United States, 1948-1969*, in *The Annals*, Volume 415, September 1974, pp. 286-7.

F. Davis, *The Economics of Black Community Development*, and J. Handler and E. J. Hollingsworth, *The "Deserving Poor"*, in *The Annals*, Volume 403, September 1972, pp. 225-6.

M. Segal, *The Rise of the United Association*, and H. Graham, *The Pulp and Paper Rebellion*, in *The Annals*, Volume 400, March 1972, pp. 220-1.

P. Hartman, *Collective Bargaining and Productivity*, in *The Annals*, Volume 392, November 1970, pp. 246-7.

## Miscellaneous

Member, Panel on Measuring and Collecting Pay Information from U. S. Employers by Gender, Race, and National Origin, Committee on National Statistics, National Research Council of the National Academies, May 2011-date.

Co-editor (with M. Anne Hill), *Comparable Worth: Analyses and Evidence*. Pp. 138. Ithaca, NY: ILR Press (Cornell University), 1989. Selected by the Industrial Relations Section, Princeton University, as one of the twelve "Noteworthy Books in Industrial Relations and Labor Economics, 1989."

*Labor Supply* (Cambridge University Press, 1983) selected by the Industrial Relations Section, Princeton University, as one of the thirteen "Outstanding Books in Industrial Relations and Labor Economics, 1980-1989."

Lectured on immigration and discrimination in Bahamas and Mexico, American Participant Program, U. S. Information Agency, October 1984.

Member, Governor's Pinelands Agriculture Study Commission, State of New Jersey, July 1984-December 1985.

Testimony on comparable worth (April 10, 1984), pp. 84-127 in Joint Economic Committee, U. S. Congress, *Women in the Work Force: Pay Equity*, Washington, DC: U. S. Government Printing Office, 1984 (S. Hrg. 98-1050).

Testimony on comparable worth (October 27, 1983), Committee on Labor Relations, General Assembly of Pennsylvania.

Testimony on labor market effects of immigration (November 23, 1981), pp. 192-210 in Subcommittee on Immigration and Refugee Policy, Committee on the Judiciary, U. S. Senate, *The Preference System*, Washington: U. S. Government Printing Office, 1982 (Serial No. J-97-83).

"The Minimum Wage Law's Winners and Losers." (With John M. Abowd.) *The Wall Street Journal*, September 10, 1981, p. 24.

Co-editor (with Rendigs Fels), *Papers and Proceedings of the Eighty-Sixth Annual Meeting of the American Economic Association* (Volume 64, No. 2, of the *American Economic Review*), May 1974.

## Supported Research

"The Economic Impacts of Comparable Worth." Supported by W. E. Upjohn Institute for Employment Research (Research Grant Agreement No. 84-04-50) and Alfred P. Sloan Foundation (Grant No. B1984-40). Final Report, October 1989.

"An Analysis of the Employment, Wages and Earnings of Hispanic Persons in the Government and Private Sectors with Special Reference to Puerto Ricans." Supported by Employment and Training Administration, Department of Labor (Grant No. 21-61). (With John M. Abowd.) Final Report, September 1981.

"Structural Models of the Effects of Minimum Wages on Employment by Age Groups." Supported by Minimum Wage Study Commission (Grant No. J-9-M-0-0070). (With John M. Abowd.) Final Report, June 1981.

## Professional activities

American Association of University Professors
American Economic Association
    1987-89:   member, editorial board, *Journal of Economic Literature*
    1973-74:   Assistant Secretary-Treasurer
      1973:   member, Nominating Committee
Econometric Society
Industrial Relations Research Association
      1983:   chair, session on economic and statistical analysis in
                     employment discrimination cases, annual winter meeting
Phi Beta Kappa
Phi Kappa Phi
Royal Economic Society

## Education

1967-77:    University of Oxford, Oxford, England

      1977:      D. Phil. in economics
                 thesis title: "Labour Supply, Human Capital and Job Search:
                     Analysis of the Optimal Intertemporal Allocation of Time"
                     (James Mirrlees and Derek Robinson, supervisors)
      1969:      B. Phil. in economics (degree is now called "M. Phil.")
                 thesis title: "A Reconsideration of the Phillips Curve"
      1967:      elected to Rhodes Scholarship

1963-67:    University of Michigan, Ann Arbor, Michigan

      1967:      B. A. with high distinction and high honors in economics
                 awarded Osterweil Prize in economics
      1966:      awarded Sims Senior Honors Scholarship in economics
      1966-7:    Editor, *The Michigan Daily*

## Personal data

    *office*:                                   *home*:

201-B New Jersey Hall              152 Cedar Lane
Department of Economics         Princeton, NJ 08540
Rutgers University                  phone: (609) 497-9710
75 Hamilton Street                   fax: (609) 921-6569
New Brunswick, NJ 08901-1248
  phone:    (848) 932-7794/7363
    fax:    (848) 932-7416
  e-mail:    mrk@rci.rutgers.edu

**[June 2012]**

**M A R K   R .   K I L L I N G S W O R T H**
152 Cedar Lane     Princeton, NJ 08540
(609) 497-9710    fax:  (609) 921-6569
mrk @ rci.rutgers.edu

August 31, 2015

Jamie S. Franklin
The Franklin Law Firm LLC
53 W. Jackson Boulevard, Suite 803
Chicago, IL 60604

re:  *Artunduaga v. University of Chicago Medical Center*

Dear Ms. Franklin:

Pursuant to my report in this matter, I am enclosing a list of cases in which I have testified during the past four years.  My work in connection with this litigation is billed at the rate of $600 per hour.

Yours sincerely,

## MARK R. KILLINGSWORTH
## LISTING OF EXPERT TESTIMONY PURSUANT TO RULE 26(a)(2)(B)

Bartoletti et al. v. Citigroup, Inc., and Citigroup Global Markets, Inc.
        USDC (SD, NY) 10 Civ. 7820 (JPO)(RLE)
        Deposition testimony

Colicchio v. Merck
        USDC (NJ):  Civil Action No. 08-3593
        Deposition and trial testimony

Conway v. State of New Jersey
        Superior Court of New Jersey, Middlesex County – Law Division
        Docket No. MID-L-9089-10
        Deposition testimony

Goodman et al. v. Burlington Coat Factory
        USDC (NJ):  Civil Action 11-CV-4395 (JHR)(JS)
        Deposition testimony

Herron v. FNMA
        USDC  (DC):  Case 1:10-CV-00943-RMC
        Deposition testimony

Jones et al. v. National Council of Young Men's Christian Associations et al.
        USDC (ND-ED, IL) 09-CV-6437
        Deposition testimony

Pippen et al. v. State of Iowa et al.
        Iowa District Court for Polk County:  Case No. CL 107038
        Deposition and trial testimony

Powers v. Microsoft
        USDC (SD-NY) 12-8777 (JMF)
        Deposition testimony

Steventon vs. Jones et al.
        American Arbitration Association Case 18-117-Y-00123-14
        Hearing testimony

Tabor and Gray v. Hilti et al.
        USDC (ND, OK):  Case No. 09-CV-189-GKF-FHM
        Trial testimony

Henry Williams v. New York City Health and Hospitals Corp. et al.
        Supreme Court of the State of New York, County of Kings:
        Civil Term:  Part 2
        Index No. 3251/2012
        Trial testimony

**Sources consulted for the report in re *Artunduaga v. UCMC***
**Mark R. Killingsworth**

In addition to the sources cited in the report itself (all of which are public documents), I consulted or created the following:

- computer programs CPS_00011, MAREGS_14 and MA_CALC1
- MGMA spreadsheet on physician earnings by specialty

- W-2 forms for Maria Artunduaga for 2013 and 2014 (bates MA-011624-11625)
- residency contract from UCMC for Maria Artunduaga (bates UCMC-00005120-5128)

- U.S. Bureau of Labor Statistics, *Occupational Employment Statistics* (national) for May 2003 and May 2013

- Plaintiff's and defendant's memoranda on summary judgment
- Court's decision on summary judgment



# MARK R. KILLINGSWORTH

152 Cedar Lane    Princeton, NJ 08540
(609) 497-9710    fax:  (609) 921-6569
mrk @ rci.rutgers.edu

June 26, 2015

Jamie Franklin, Esq.
The Franklin Law Firm
53 W. Jackson Blvd., Suite 803
Chicago, IL 60604

Dear Ms. Franklin,

This letter will confirm that The Franklin Law Firm is retaining Dr. Mark R. Killingsworth ("Killingsworth") to serve as consultant and expert labor economist in connection with the litigation known as *Artunduaga v. UCMC* ("the *Artunduaga* litigation") that is now pending in Federal court.

You agree that, starting on August 1, 2015, and on or about the first day of each month thereafter, Killingsworth will submit invoices for expert witness services performed and expenses incurred in connection with the *Artunduaga* litigation. Specifically, you agree that (i) Killingsworth will bill you monthly at the rate of $600 per hour for his work; and (ii) work performed by research assistants will be billed monthly at rates (depending on the complexity of the work) of between $50 and $300 per hour. You also agree that Killingsworth will bill you for any reasonable costs and expenses (e.g., for clerical time, travel, postage, and the like) incurred in connection with this engagement.

You further agree that, at the beginning of each month starting on September 1, 2015, you will pay in full any and all outstanding invoices submitted to you by Killingsworth. You will send such payments to Killingsworth at 152 Cedar Lane, Princeton, NJ 08540, to arrive via overnight delivery no later than the tenth day of the month.

In the event that you fail to make any payment in full when due, then, unless you and Killingsworth agree to other arrangements, the entire unpaid balance shall become due and payable at once. You agree to reimburse Killingsworth for all costs incurred by him, including reasonable attorney's fees, in collecting that remaining unpaid balance (including accrued interest at 0.5 percent per month, compounded monthly).

In the event that you fail to make any payment in full when due, then, unless you and Killingsworth agree to other arrangements, Killingsworth shall not be obligated to perform any additional expert witness services in connection with the *Artunduaga* litigation unless and until you enter into a subsequent retention agreement with him upon such terms as you and he may then agree upon at the time.

Any objections you may have to Killingsworth's billings must be communicated to him, in writing, within twenty days after the date of each statement. Otherwise, you agree that all objections to his charges will be waived. In the event of any dispute between you and Killingsworth regarding fees, costs, expenses, or any other aspect of your relationship, the dispute will be resolved by binding arbitration pursuant to the then existing rules of the American Arbitration Association. The prevailing party in any such arbitration between you and Killingsworth will be entitled to reasonable attorney's fees and costs. Any such arbitration between you and Killingsworth will take place in Mercer County, New Jersey, and will be subject to New Jersey law.



Exhibit 3
Wit: Killingsworth
Date 10-22-15
S. Flagg, RPR, CLR

Killingsworth-000001

If this meets with your approval, please make two copies, sign and date them below, and forward them to Killingsworth.  One copy with Killingsworth's signature will be returned to you for your files; the other will be retained by Killingsworth for his files.

Yours sincerely,

Agreed: _____ date  July 6, 2015
Jamie Franklin, Esq., for The Franklin Law Firm

Agreed: _____ date  July 10, 2015
Mark R. Killingsworth

Provider Compensation
2015 REPORT BASED ON 2014 DATA
Total Compensation by Years in Specialty

©2015 MGMA. All rights reserved. Data extracted from MGMA DataDive

| Specialty | Provider Count | Group Count |
|---|---|---|
| Allergy/Immunology | 2 | 2 |
| Anesthesiology | 66 | 23 |
| Anesthesiology: Pain Management | 0 | 0 |
| Cardiology: Electrophysiology | 7 | 7 |
| Cardiology: Invasive | 9 | 5 |
| Cardiology: Invasive-Interventional | 12 | 11 |
| Cardiology: Noninvasive | 19 | 9 |
| Critical Care: Intensivist | 7 | 4 |
| Dentistry | 8 | 2 |
| Dermatology | 9 | 7 |
| Dermatology: Dermatopathology | 0 | 0 |
| Dermatology: Mohs Surgery | 0 | 0 |
| Doctor of Osteopathy | 1 | 1 |
| Emergency Medicine | 21 | 10 |
| Endocrinology/Metabolism | 12 | 11 |
| Family Medicine (with OB) | 8 | 7 |
| Family Medicine (without OB) | 84 | 38 |
| Family Medicine: Ambulatory Only (No Inpatient Work) | 12 | 5 |
| Family Medicine: Sports Medicine | 8 | 6 |
| Family Medicine: Urgent Care | 2 | 1 |
| Gastroenterology | 15 | 12 |
| Gastroenterology: Hepatology | 0 | 0 |
| Genetics | 1 | 1 |
| Geriatrics | 1 | 1 |
| Hematology/Oncology | 8 | 6 |
| Hematology/Oncology: Oncology (Only) | 0 | 0 |
| Hospice/Palliative Care | 3 | 3 |
| Hospitalist: Family Medicine | 5 | 4 |
| Hospitalist: Internal Medicine | 81 | 28 |
| Hospitalist: OB/GYN | 0 | 0 |
| Hyperbaric Medicine/Wound Care | 0 | 0 |
| Infectious Disease | 3 | 3 |
| Internal Medicine: General | 55 | 24 |
| Internal Medicine: Ambulatory Only (No Inpatient Work) | 2 | 2 |
| Nephrology | 4 | 3 |
| Neurology | 13 | 10 |
| Neurology: Epilepsy/EEG | 1 | 1 |
| Neurology: Neuromuscular | 0 | 0 |

Exhibit 4
Wit: Killingsworth
Date 10-73-15
S. Flagg, RPR, CLR

Killingsworth-000006

| | | |
|---|---|---|
| Neurology: Stroke Medicine | 0 | 0 |
| Obstetrics/Gynecology: General | 41 | 28 |
| OB/GYN: Gynecology (Only) | 15 | 4 |
| OB/GYN: Gynecological Oncology | 1 | 1 |
| OB/GYN: Maternal and Fetal Medicine | 5 | 5 |
| OB/GYN: Reproductive Endocrinology | 0 | 0 |
| OB/GYN: Urogynecology | 1 | 1 |
| Occupational Medicine | 1 | 1 |
| Ophthalmology | 4 | 4 |
| Ophthalmology: Corneal and Refractive Surgery | 0 | 0 |
| Ophthalmology: Glaucoma | 0 | 0 |
| Ophthalmology: Oculoplastic and Recon Surgery | 1 | 1 |
| Ophthalmology: Retina | 0 | 0 |
| Orthopedic (Nonsurgical) | 1 | 1 |
| Orthopedic Surgery: General | 5 | 5 |
| Orthopedic Surgery: Foot and Ankle | 4 | 4 |
| Orthopedic Surgery: Hand | 6 | 6 |
| Orthopedic Surgery: Hip and Joint | 7 | 5 |
| Orthopedic Surgery: Oncology | 0 | 0 |
| Orthopedic Surgery: Shoulder/Elbow | 0 | 0 |
| Orthopedic Surgery: Spine | 3 | 3 |
| Orthopedic Surgery: Trauma | 0 | 0 |
| Orthopedic Surgery: Sports Medicine | 6 | 5 |
| Otorhinolaryngology | 11 | 5 |
| Pain Management: Nonanesthesia | 2 | 2 |
| Pathology: Anatomic and Clinical | 1 | 1 |
| Pathology: Anatomic | 1 | 1 |
| Pathology: Anatomic-Cytopathology | 0 | 0 |
| Pathology: Clinical | 0 | 0 |
| Pathology: Surgical | 0 | 0 |
| Pediatrics: General | 39 | 25 |
| Pediatrics: Adolescent Medicine | 0 | 0 |
| Pediatrics: Allergy/Immunology | 0 | 0 |
| Pediatrics: Anesthesiology | 6 | 2 |
| Pediatrics: Cardiology | 2 | 2 |
| Pediatrics: Child Development | 1 | 1 |
| Pediatrics: Critical Care/Intensivist | 9 | 2 |
| Pediatrics: Dermatology | 0 | 0 |
| Pediatrics: Emergency Medicine | 0 | 0 |
| Pediatrics: Endocrinology | 1 | 1 |
| Pediatrics: Gastroenterology | 1 | 1 |
| Pediatrics: Genetics | 0 | 0 |
| Pediatrics: Hematology/Oncology | 2 | 2 |
| Pediatrics: Hospitalist | 3 | 1 |
| Pediatrics: Hospitalist-Internal Medicine | 0 | 0 |
| Pediatrics: Infectious Disease | 1 | 1 |
| Pediatrics: Internal Medicine | 1 | 1 |
| Pediatrics: Neonatal Medicine | 7 | 2 |
| Pediatrics: Nephrology | 0 | 0 |
| Pediatrics: Neurology | 1 | 1 |
| Pediatrics: Neurological Surgery | 0 | 0 |
| Pediatrics: Ophthalmology | 1 | 1 |

| | | |
|---|---|---|
| Pediatrics: Orthopedic Surgery | 0 | 0 |
| Pediatrics: Otorhinolaryngology | 0 | 0 |
| Pediatrics: Plastic and Reconstructive Surgery | 0 | 0 |
| Pediatrics: Pulmonology | 0 | 0 |
| Pediatrics: Radiology | 0 | 0 |
| Pediatrics: Rheumatology | 0 | 0 |
| Pediatrics: Surgery | 1 | 1 |
| Pediatrics: Urgent Care | 2 | 2 |
| Pediatrics: Urology | 0 | 0 |
| Physiatry (Physical Medicine and Rehabilitation) | 12 | 8 |
| Podiatry: General | 1 | 1 |
| Podiatry: Surgery-Foot and Ankle | 5 | 3 |
| Psychiatry: General | 6 | 5 |
| Psychiatry: Child and Adolescent | 0 | 0 |
| Psychiatry: Geriatric | 0 | 0 |
| Pulmonary Medicine: General | 5 | 5 |
| Pulmonary Medicine: Critical Care | 6 | 4 |
| Pulmonary Medicine: General and Critical Care | 7 | 7 |
| Radiation Oncology | 5 | 4 |
| Radiology: Interventional | 10 | 5 |
| Radiology: Diagnostic | 11 | 6 |
| Radiology: Neurological | 0 | 0 |
| Rheumatology | 7 | 6 |
| Sleep Medicine | 1 | 1 |
| Surgery: General | 28 | 18 |
| Surgery: Bariatric | 1 | 1 |
| Surgery: Breast | 1 | 1 |
| Surgery: Cardiovascular | 3 | 3 |
| Surgery: Colon and Rectal | 2 | 2 |
| Surgery: Endovascular (Primary) | 0 | 0 |
| Surgery: Neurological | 6 | 5 |
| Surgery: Oncology | 1 | 1 |
| Surgery: Oral | 2 | 2 |
| Surgery: Plastic and Reconstruction | 6 | 3 |
| Surgery: Plastic and Reconstruction-Hand | 0 | 0 |
| Surgery: Thoracic (Primary) | 3 | 3 |
| Surgery: Transplant | 0 | 0 |
| Surgery: Transplant-Kidney | 0 | 0 |
| Surgery: Transplant-Liver | 0 | 0 |
| Surgery: Trauma | 10 | 3 |
| Surgery: Vascular (Primary) | 10 | 7 |
| Urgent Care | 6 | 4 |
| Urology | 15 | 12 |
| Anesthesia Assistant | 1 | 1 |
| Audiologist | 3 | 3 |
| Certified Registered Nurse Anesthetist | 58 | 12 |
| Chiropractor | 0 | 0 |
| Dietician/Nutritionist | 0 | 0 |
| Nurse Midwife: Outpatient/Inpatient Deliveries | 8 | 5 |
| Nurse Midwife: Outpatient (Only) | 1 | 1 |
| Nurse Midwife: Inpatient (Only) | 0 | 0 |
| NP: Acute Care | 1 | 1 |

| | | |
|---|---|---|
| NP: Adult | 3 | 2 |
| NP: Cardiology | 7 | 5 |
| NP: Emergency Medicine | 3 | 2 |
| NP: Endocrinology | 1 | 1 |
| NP: Family Medicine (with OB) | 0 | 0 |
| NP: Family Medicine (without OB) | 42 | 25 |
| NP: Gastroenterology | 4 | 3 |
| NP: Gerontology/Elder Health | 1 | 1 |
| NP: Hematology/Oncology | 2 | 2 |
| NP: Hospitalist | 5 | 1 |
| NP: Internal Medicine | 16 | 8 |
| NP: Neonatal/Perinatal | 1 | 1 |
| NP: Neurology | 1 | 1 |
| NP: Neurosurgery | 1 | 1 |
| NP: Pediatric/Child Health | 8 | 7 |
| NP: Psychiatry | 0 | 0 |
| NP: OB/GYN/Womens Health | 4 | 4 |
| NP: Pulmonary Medicine | 2 | 2 |
| NP: Urgent Care | 4 | 2 |
| Nurse Practitioner (Surgical) | 11 | 6 |
| Nurse Practitioner (Primary Care) | 24 | 12 |
| Nurse Practitioner (Nonsurgical, Nonprimary Care) | 23 | 9 |
| Occupational Therapist | 0 | 0 |
| Optometrist | 4 | 4 |
| Perfusionist | 1 | 1 |
| PhD | 0 | 0 |
| Physical Therapist | 6 | 6 |
| Physician Assistant (Surgical) | 17 | 7 |
| PA: Orthopedic (Surgical) | 21 | 13 |
| PA: Surgery: General | 1 | 1 |
| PA: Cardiothoracic Surgery | 3 | 2 |
| PA: Neurosurgery | 1 | 1 |
| Physician Assistant (Primary Care) | 11 | 9 |
| PA: Family Medicine (with OB) | 0 | 0 |
| PA: Family Medicine (without OB) | 17 | 7 |
| PA: Hospitalist | 2 | 1 |
| PA: Internal Medicine | 1 | 1 |
| PA: Pediatric | 2 | 2 |
| PA: Urgent Care (Primary Care) | 0 | 0 |
| PA: OB/GYN/Womens Health | 1 | 1 |
| Physician Assistant (Nonsurgical, Nonprimary Care) | 21 | 12 |
| PA: Cardiology | 2 | 2 |
| PA: Dermatology | 1 | 1 |
| PA: Emergency | 9 | 3 |
| PA: Gastroenterology | 0 | 0 |
| PA: Neurology | 1 | 1 |
| PA: Orthopedic (Nonsurgical, Nonprimary Care) | 5 | 3 |
| PA: Pulmonary Medicine | 1 | 1 |
| PA: Urgent Care (Nonsurgical, Nonprimary Care) | 2 | 2 |
| Psychologist | 3 | 2 |
| Surgeon Assistant | 0 | 0 |

Killingsworth-000009

Killingsworth-000010

1 to 2

| Mean | Std Dev | 10th %tile | 25th %tile | Median | 75th %tile | 90th %tile | ovider Cou | Group Cou |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 14 | 10 |
| $371,821 | $121,615 | $223,321 | $300,000 | $374,168 | $442,603 | $529,725 | 265 | 42 |
| * | * | * | * | * | * | * | 7 | 7 |
| * | * | * | * | * | * | * | 22 | 15 |
| * | * | * | * | * | * | * | 20 | 11 |
| $410,463 | $153,091 | $194,172 | $323,442 | $398,038 | $546,471 | $672,100 | 38 | 20 |
| $422,691 | $174,612 | $246,340 | $294,796 | $358,684 | $506,197 | $700,000 | 44 | 25 |
| * | * | * | * | * | * | * | 18 | 7 |
| * | * | * | * | * | * | * | 31 | 6 |
| * | * | * | * | * | * | * | 32 | 18 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 6 | 5 |
| * | * | * | * | * | * | * | 3 | 3 |
| $313,095 | $146,780 | $200,125 | $215,540 | $246,072 | $427,798 | $554,764 | 59 | 14 |
| $231,203 | $49,941 | $192,283 | $199,663 | $204,451 | $249,071 | $334,919 | 31 | 21 |
| * | * | * | * | * | * | * | 45 | 22 |
| $186,629 | $52,814 | $139,185 | $160,000 | $180,382 | $217,216 | $263,236 | 232 | 85 |
| $172,020 | $18,840 | $151,072 | $164,000 | $165,232 | $183,059 | $210,733 | 34 | 23 |
| * | * | * | * | * | * | * | 15 | 10 |
| * | * | * | * | * | * | * | 16 | 4 |
| $408,043 | $192,862 | $226,395 | $302,717 | $375,000 | $419,227 | $736,084 | 60 | 30 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 8 | 5 |
| * | * | * | * | * | * | * | 43 | 26 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 4 | 3 |
| * | * | * | * | * | * | * | 12 | 3 |
| $249,084 | $77,742 | $194,279 | $207,049 | $235,440 | $263,986 | $314,941 | 222 | 37 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 23 | 14 |
| $176,767 | $21,939 | $158,036 | $165,012 | $178,519 | $190,000 | $201,804 | 130 | 52 |
| * | * | * | * | * | * | * | 15 | 12 |
| * | * | * | * | * | * | * | 26 | 20 |
| $267,502 | $34,810 | $220,000 | $245,008 | $260,480 | $287,414 | $328,556 | 43 | 27 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |

Killingsworth-000011

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 0 | 0 |
| $274,147 | $95,680 | $174,460 | $200,325 | $264,987 | $323,399 | $442,664 | 115 | 59 |
| $292,925 | $44,177 | $223,583 | $250,000 | $302,554 | $335,319 | $339,074 | 14 | 8 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 9 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 18 | 18 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 4 | 3 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 40 | 27 |
| * | * | * | * | * | * | * | 6 | 6 |
| * | * | * | * | * | * | * | 13 | 12 |
| * | * | * | * | * | * | * | 6 | 6 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 10 | 9 |
| * | * | * | * | * | * | * | 5 | 4 |
| * | * | * | * | * | * | * | 25 | 17 |
| $377,035 | $117,013 | $216,531 | $249,809 | $395,030 | $497,789 | $530,284 | 20 | 17 |
| * | * | * | * | * | * | * | 9 | 9 |
| * | * | * | * | * | * | * | 13 | 8 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| $166,554 | $49,498 | $112,545 | $138,704 | $159,747 | $181,468 | $257,693 | 172 | 74 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 8 | 2 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 11 | 5 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 5 | 4 |
| * | * | * | * | * | * | * | 5 | 4 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 8 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 1 |
| * | * | * | * | * | * | * | 17 | 8 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |

Killingsworth-000012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 4 | 3 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 5 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| $231,556 | $67,902 | $159,001 | $184,328 | $214,012 | $268,866 | $367,845 | 18 | 15 |
| * | * | * | * | * | * | * | 8 | 8 |
| * | * | * | * | * | * | * | 14 | 13 |
| * | * | * | * | * | * | * | 26 | 14 |
| * | * | * | * | * | * | * | 5 | 3 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 7 | 6 |
| * | * | * | * | * | * | * | 10 | 4 |
| * | * | * | * | * | * | * | 15 | 11 |
| * | * | * | * | * | * | * | 9 | 6 |
| $499,130 | $231,854 | $234,185 | $402,217 | $435,990 | $536,737 | $989,787 | 11 | 8 |
| $382,541 | $84,059 | $190,739 | $378,959 | $395,747 | $430,059 | $466,288 | 35 | 16 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 26 | 21 |
| * | * | * | * | * | * | * | 6 | 5 |
| $340,213 | $121,190 | $217,491 | $285,000 | $334,831 | $381,703 | $463,613 | 61 | 32 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 8 | 5 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 22 | 15 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 17 | 11 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| $364,554 | $124,264 | $188,534 | $222,030 | $394,848 | $464,227 | $538,496 | 8 | 5 |
| $417,298 | $67,161 | $327,000 | $348,821 | $427,968 | $452,870 | $536,824 | 13 | 9 |
| * | * | * | * | * | * | * | 23 | 7 |
| $389,106 | $137,919 | $175,792 | $273,115 | $380,703 | $498,634 | $589,696 | 32 | 24 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 11 | 6 |
| $157,863 | $20,802 | $130,200 | $143,266 | $156,104 | $175,791 | $185,150 | 112 | 17 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 12 | 9 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 3 | 1 |
| * | * | * | * | * | * | * | 5 | 3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 26 | 16 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 5 | 2 |
| $89,182 | $24,291 | $64,041 | $78,419 | $85,522 | $95,285 | $120,479 | 76 | 47 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 7 | 4 |
| * | * | * | * | * | * | * | 14 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |
| $83,437 | $14,934 | $63,249 | $72,314 | $82,365 | $91,445 | $108,138 | 27 | 15 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 6 | 4 |
| * | * | * | * | * | * | * | 3 | 2 |
| * | * | * | * | * | * | * | 25 | 20 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 16 | 14 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 6 | 4 |
| $93,247 | $19,173 | $67,051 | $78,995 | $96,128 | $102,493 | $129,977 | 9 | 8 |
| $86,727 | $24,998 | $52,352 | $80,103 | $88,625 | $99,181 | $117,265 | 38 | 22 |
| $87,092 | $11,067 | $73,758 | $81,001 | $85,000 | $91,319 | $102,693 | 56 | 15 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 9 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 13 | 6 |
| * | * | * | * | * | * | * | 22 | 8 |
| $117,762 | $23,954 | $84,762 | $100,439 | $114,769 | $141,787 | $156,359 | 34 | 10 |
| $92,995 | $15,781 | $73,916 | $86,025 | $92,400 | $107,147 | $112,928 | 56 | 25 |
| * | * | * | * | * | * | * | 13 | 9 |
| * | * | * | * | * | * | * | 15 | 6 |
| * | * | * | * | * | * | * | 5 | 3 |
| $88,264 | $13,669 | $71,000 | $79,699 | $86,224 | $93,045 | $116,552 | 30 | 14 |
| * | * | * | * | * | * | * | 0 | 0 |
| $82,841 | $15,838 | $59,938 | $76,850 | $82,000 | $90,496 | $106,298 | 39 | 23 |
| * | * | * | * | * | * | * | 4 | 3 |
| * | * | * | * | * | * | * | 16 | 10 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 12 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| $91,144 | $16,461 | $73,853 | $80,226 | $87,408 | $99,026 | $121,783 | 30 | 17 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 15 | 6 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 19 | 9 |
| * | * | * | * | * | * | * | 0 | 0 |

Killingsworth-000014

Killingsworth-000015

3 to 7

| Mean | Std Dev | 10th %tile | 25th %tile | Median | 75th %tile | 90th %tile | Provider Count | Group Count |
|---|---|---|---|---|---|---|---|---|
| $328,416 | $91,620 | $220,642 | $237,345 | $307,730 | $400,063 | $482,771 | 14 | 11 |
| $464,417 | $114,382 | $326,925 | $401,267 | $451,051 | $544,951 | $608,568 | 212 | 44 |
| * | * | * | * | * | * | * | 11 | 10 |
| $465,820 | $144,034 | $220,512 | $379,677 | $457,939 | $599,142 | $639,625 | 16 | 14 |
| $485,641 | $161,652 | $234,523 | $356,712 | $499,687 | $600,405 | $682,663 | 22 | 13 |
| $580,152 | $142,463 | $414,739 | $464,172 | $561,790 | $641,544 | $835,942 | 43 | 27 |
| $439,742 | $137,160 | $300,000 | $340,034 | $404,178 | $503,485 | $640,270 | 35 | 21 |
| $330,582 | $54,522 | $238,920 | $307,232 | $336,136 | $376,362 | $402,439 | 15 | 5 |
| $232,921 | $69,088 | $133,475 | $203,518 | $237,947 | $268,800 | $314,927 | 3 | 3 |
| $492,521 | $225,641 | $173,008 | $334,904 | $446,699 | $728,830 | $802,879 | 31 | 19 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 6 | 6 |
| * | * | * | * | * | * | * | 1 | 1 |
| $380,298 | $130,631 | $263,114 | $276,911 | $340,701 | $470,273 | $576,541 | 39 | 13 |
| $254,435 | $98,535 | $152,019 | $209,795 | $236,679 | $306,470 | $347,270 | 22 | 19 |
| $235,019 | $88,122 | $141,065 | $179,527 | $207,780 | $299,783 | $357,463 | 29 | 15 |
| $225,113 | $84,953 | $127,444 | $171,371 | $214,511 | $270,718 | $316,169 | 232 | 81 |
| $193,029 | $39,193 | $144,511 | $167,075 | $194,481 | $214,021 | $245,734 | 32 | 22 |
| $293,230 | $131,095 | $163,223 | $202,219 | $245,149 | $343,798 | $534,476 | 10 | 5 |
| $233,952 | $48,017 | $179,090 | $190,652 | $227,568 | $270,612 | $309,348 | 16 | 2 |
| $509,400 | $217,842 | $279,423 | $362,414 | $449,175 | $560,884 | $979,631 | 64 | 35 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 7 | 5 |
| $438,361 | $142,317 | $281,671 | $335,572 | $445,367 | $528,845 | $622,504 | 41 | 27 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 2 | 2 |
| $253,844 | $62,412 | $178,199 | $185,421 | $263,217 | $286,086 | $360,837 | 21 | 5 |
| $276,846 | $91,404 | $206,904 | $229,728 | $255,886 | $304,371 | $368,536 | 109 | 30 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 3 |
| $237,927 | $56,815 | $182,000 | $211,059 | $227,171 | $245,480 | $289,051 | 12 | 6 |
| $227,927 | $73,797 | $151,104 | $177,729 | $212,661 | $265,495 | $324,422 | 129 | 51 |
| $225,615 | $53,584 | $158,086 | $180,379 | $206,420 | $272,937 | $310,889 | 23 | 14 |
| $282,346 | $118,796 | $133,838 | $219,353 | $271,419 | $363,726 | $453,302 | 24 | 11 |
| $295,987 | $119,587 | $203,184 | $220,000 | $276,425 | $323,353 | $467,755 | 33 | 25 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |

Killingsworth-000016

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 0 | 0 |
| $319,668 | $111,632 | $201,000 | $226,764 | $299,453 | $388,000 | $459,498 | 108 | 50 |
| $273,014 | $107,367 | $111,213 | $220,576 | $270,807 | $321,394 | $443,204 | 6 | 3 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 10 | 7 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 3 | 3 |
| $371,768 | $105,569 | $226,867 | $305,946 | $368,819 | $440,865 | $471,077 | 17 | 15 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| $630,196 | $379,310 | $310,504 | $452,529 | $537,420 | $664,972 | $1,053,318 | 39 | 25 |
| * | * | * | * | * | * | * | 5 | 5 |
| $666,271 | $254,658 | $319,650 | $472,539 | $597,546 | $918,525 | $1,062,014 | 16 | 15 |
| * | * | * | * | * | * | * | 13 | 12 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| $858,276 | $440,497 | $390,553 | $655,589 | $751,051 | $923,620 | $1,909,303 | 12 | 11 |
| * | * | * | * | * | * | * | 4 | 4 |
| $698,736 | $278,606 | $437,072 | $528,639 | $618,854 | $820,869 | $1,026,986 | 18 | 15 |
| $463,291 | $171,213 | $265,445 | $331,964 | $408,822 | $604,592 | $672,139 | 29 | 21 |
| * | * | * | * | * | * | * | 3 | 3 |
| $483,450 | $187,247 | $311,996 | $355,565 | $395,980 | $602,015 | $843,605 | 22 | 8 |
| * | * | * | * | * | * | * | 5 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| $235,414 | $93,274 | $133,670 | $170,003 | $220,052 | $271,110 | $365,265 | 154 | 63 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 12 | 2 |
| * | * | * | * | * | * | * | 5 | 3 |
| * | * | * | * | * | * | * | 1 | 1 |
| $272,345 | $83,594 | $200,105 | $214,375 | $254,144 | $288,900 | $461,094 | 8 | 5 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 5 | 5 |
| * | * | * | * | * | * | * | 5 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 7 | 5 |
| * | * | * | * | * | * | * | 9 | 7 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| $355,940 | $95,124 | $253,628 | $266,963 | $340,462 | $425,011 | $515,561 | 15 | 7 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 5 | 4 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |

Killingsworth-000017

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 4 | 3 |
| * | * | * | * | * | * | * | 3 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 2 | 2 |
| $326,965 | $183,584 | $139,156 | $185,525 | $264,230 | $463,586 | $636,271 | 41 | 23 |
| * | * | * | * | * | * | * | 10 | 9 |
| $290,758 | $107,628 | $179,301 | $200,309 | $266,005 | $359,059 | $478,888 | 16 | 12 |
| $299,197 | $103,195 | $193,444 | $224,027 | $264,705 | $371,667 | $473,609 | 22 | 13 |
| * | * | * | * | * | * | * | 7 | 5 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 5 | 5 |
| $274,617 | $41,125 | $218,895 | $221,014 | $290,617 | $298,979 | $333,680 | 10 | 5 |
| $428,663 | $109,978 | $297,036 | $355,452 | $410,724 | $480,910 | $615,025 | 17 | 13 |
| * | * | * | * | * | * | * | 10 | 8 |
| $561,394 | $143,158 | $404,998 | $443,588 | $582,562 | $604,479 | $836,291 | 16 | 8 |
| $459,285 | $123,207 | $334,192 | $385,543 | $442,913 | $527,314 | $610,145 | 47 | 21 |
| * | * | * | * | * | * | * | 1 | 1 |
| $241,122 | $74,494 | $161,011 | $186,786 | $222,397 | $294,015 | $370,132 | 20 | 15 |
| * | * | * | * | * | * | * | 9 | 7 |
| $457,339 | $153,856 | $297,027 | $335,230 | $436,597 | $547,261 | $670,129 | 50 | 37 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 6 | 5 |
| * | * | * | * | * | * | * | 16 | 5 |
| * | * | * | * | * | * | * | 5 | 5 |
| * | * | * | * | * | * | * | 0 | 0 |
| $932,080 | $458,800 | $468,565 | $575,224 | $778,247 | $1,229,638 | $1,728,048 | 18 | 13 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| $434,397 | $176,709 | $216,880 | $309,503 | $425,549 | $523,423 | $672,868 | 14 | 12 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 5 | 4 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 11 | 6 |
| $419,512 | $92,597 | $247,600 | $385,214 | $418,988 | $490,758 | $544,526 | 15 | 13 |
| $188,050 | $80,989 | $105,409 | $127,366 | $187,410 | $216,374 | $322,295 | 22 | 10 |
| $400,474 | $102,214 | $285,921 | $317,980 | $393,281 | $446,315 | $551,871 | 43 | 24 |
| * | * | * | * | * | * | * | 0 | 0 |
| $92,829 | $36,383 | $51,861 | $70,107 | $77,670 | $131,484 | $154,918 | 5 | 4 |
| $162,855 | $29.158 | $131,770 | $143,838 | $157,668 | $190,167 | $203,392 | 76 | 14 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 3 | 3 |
| $94,578 | $11,738 | $76,855 | $83,062 | $98,397 | $103,605 | $110,981 | 30 | 10 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 4 | 3 |

Killingsworth-000018

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 1 | 1 |
| $94,863 | $23,494 | $72,818 | $83,124 | $93,948 | $108,561 | $127,363 | 14 | 10 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 4 | 4 |
| $96,188 | $24,726 | $74,475 | $82,507 | $92,858 | $100,781 | $136,052 | 52 | 33 |
| * | * | * | * | * | * | * | 3 | 2 |
| * | * | * | * | * | * | * | 2 | 1 |
| $119,781 | $82.748 | $75,453 | $83,172 | $98,876 | $114,988 | $265.513 | 7 | 4 |
| * | * | * | * | * | * | * | 4 | 3 |
| $85,352 | $13,878 | $66,490 | $76,432 | $86,887 | $94,958 | $103,654 | 14 | 9 |
| * | * | * | * | * | * | * | 5 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| $94,071 | $23,662 | $64,566 | $79,205 | $91,341 | $112,000 | $130,055 | 6 | 6 |
| * | * | * | * | * | * | * | 2 | 2 |
| $98,817 | $22,741 | $63,217 | $85,019 | $94,822 | $116,441 | $134,765 | 10 | 8 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 3 | 3 |
| $97,483 | $24,570 | $75,795 | $88,232 | $98,881 | $106,859 | $126,835 | 17 | 11 |
| $95,418 | $23,060 | $67,978 | $82,127 | $93,815 | $102,726 | $120,855 | 27 | 8 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 10 | 6 |
| * | * | * | * | * | * | * | 3 | 1 |
| $138,358 | $32,099 | $97,373 | $115,888 | $129,807 | $160,546 | $196,478 | 10 | 4 |
| $73,197 | $15,655 | $43,296 | $68,245 | $77,652 | $82,210 | $91,163 | 16 | 10 |
| $135,727 | $28,710 | $95,445 | $112,441 | $135,515 | $154,230 | $179,591 | 27 | 12 |
| $101,887 | $22,486 | $80,100 | $90,063 | $99,535 | $118,940 | $126,828 | 21 | 13 |
| $105,347 | $19,918 | $76,477 | $92,671 | $104,794 | $113,716 | $141,588 | 5 | 5 |
| $103,296 | $11,844 | $88,932 | $93,123 | $100,100 | $114,754 | $119,045 | 12 | 4 |
| * | * | * | * | * | * | * | 4 | 3 |
| $97,133 | $21,535 | $75,000 | $87,257 | $97,441 | $107,550 | $120,804 | 30 | 13 |
| * | * | * | * | * | * | * | 2 | 2 |
| $93,439 | $23,913 | $75,027 | $86,151 | $94,000 | $100,000 | $107,394 | 25 | 15 |
| * | * | * | * | * | * | * | 2 | 1 |
| $99,979 | $16,201 | $81,421 | $85,517 | $96,244 | $115,802 | $124,496 | 4 | 4 |
| * | * | * | * | * | * | * | 4 | 4 |
| $100,802 | $41,099 | $54,542 | $79,510 | $97,603 | $102,099 | $188,110 | 7 | 5 |
| * | * | * | * | * | * | * | 1 | 1 |
| $94,252 | $20,076 | $74,364 | $84,050 | $92,566 | $107,180 | $120,669 | 16 | 11 |
| * | * | * | * | * | * | * | 9 | 6 |
| * | * | * | * | * | * | * | 5 | 5 |
| $111,468 | $5,500 | $102,370 | $108,544 | $112,670 | $114,473 | $119,165 | 4 | 2 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 5 | 4 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| $116,045 | $44,045 | $81,734 | $85,617 | $105,557 | $121,233 | $186,275 | 11 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |

Killingsworth-000019

Killingsworth-000020

8 to 12

| Mean | Std Dev | 10th %tile | 25th %tile | Median | 75th %tile | 90th %tile | Provider Count | Group Count |
|---|---|---|---|---|---|---|---|---|
| $404,799 | $175,661 | $199,711 | $257,791 | $401,022 | $512,068 | $700,686 | 11 | 8 |
| $480,954 | $117,169 | $324,846 | $404,137 | $472,670 | $553,498 | $636,442 | 182 | 36 |
| $442,213 | $199,381 | $235,789 | $296,305 | $386,869 | $503,027 | $828,643 | 11 | 8 |
| $556,349 | $126,351 | $392,783 | $477,571 | $546,245 | $621,246 | $773,024 | 21 | 15 |
| $587,763 | $266,518 | $309,362 | $348,312 | $599,071 | $681,794 | $1,081,153 | 14 | 13 |
| $615,446 | $253,621 | $344,017 | $408,919 | $582,604 | $725,281 | $975,222 | 43 | 27 |
| $505,566 | $130,735 | $340,107 | $362,854 | $489,776 | $611,774 | $695,801 | 31 | 15 |
| $360,607 | $97,425 | $218,288 | $250,066 | $359,779 | $449,274 | $485,650 | 4 | 2 |
| * | * | * | * | * | * | * | 2 | 1 |
| $587,658 | $209,100 | $349,058 | $439,000 | $544,653 | $690,139 | $920,172 | 12 | 10 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 2 | 2 |
| $403,026 | $173,801 | $227,178 | $265,692 | $326,954 | $581,982 | $668,464 | 32 | 13 |
| $253,465 | $75,737 | $181,632 | $195,084 | $221,611 | $284,480 | $381,644 | 12 | 9 |
| $240,901 | $65,099 | $145,504 | $192,271 | $254,365 | $272,278 | $349,676 | 37 | 19 |
| $249,639 | $81,692 | $163,023 | $197,078 | $233,191 | $289,328 | $352,368 | 252 | 87 |
| $243,225 | $88,589 | $161,340 | $185,314 | $219,187 | $278,894 | $395,263 | 36 | 23 |
| $302,189 | $136,560 | $87,448 | $219,261 | $293,177 | $378,599 | $527,561 | 1 | 1 |
| * | * | * | * | * | * | * | 17 | 5 |
| $562,473 | $215,509 | $281,558 | $423,352 | $512,678 | $719,125 | $908,645 | 46 | 23 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 6 | 3 |
| $489,677 | $204,666 | $301,682 | $342,764 | $421,481 | $603,619 | $842,646 | 26 | 18 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| $263,091 | $40,961 | $190,427 | $234,891 | $277,003 | $294,394 | $311,251 | 6 | 2 |
| $310,120 | $142,382 | $200,117 | $231,627 | $273,145 | $330,468 | $465,024 | 64 | 28 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| $276,798 | $78,728 | $188,236 | $222,685 | $273,003 | $293,744 | $442,024 | 7 | 6 |
| $238,368 | $84,696 | $133,569 | $187,055 | $222,911 | $290,318 | $335,549 | 169 | 71 |
| $242,432 | $88,598 | $158,375 | $180,349 | $214,087 | $289,011 | $372,795 | 34 | 16 |
| $383,569 | $92,660 | $234,986 | $351,382 | $366,638 | $448,261 | $491,896 | 15 | 10 |
| $303,820 | $114,595 | $189,229 | $234,205 | $269,772 | $352,905 | $504,148 | 31 | 14 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |

Killingsworth-000021

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 0 | 0 |
| $378,627 | $127,054 | $235,233 | $273,862 | $352,059 | $476,718 | $560,790 | 91 | 45 |
| * | * | * | * | * | * | * | 10 | 8 |
| * | * | * | * | * | * | * | 2 | 2 |
| $497,969 | $155,599 | $299,027 | $444,558 | $455,062 | $519,757 | $824,497 | 5 | 5 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| $508,402 | $237,809 | $244,948 | $317,225 | $486,900 | $671,354 | $840,545 | 24 | 17 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 3 | 3 |
| $707,261 | $416,449 | $296,524 | $465,218 | $619,414 | $828,525 | $1,464,158 | 47 | 33 |
| * | * | * | * | * | * | * | 6 | 6 |
| $580,729 | $305,589 | $275,757 | $372,754 | $499,878 | $685,238 | $1,261,972 | 7 | 6 |
| $841,004 | $253,755 | $586,637 | $621,037 | $781,000 | $1,003,243 | $1,320,295 | 16 | 13 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| $950,872 | $603,825 | $261,659 | $371,045 | $834,679 | $1,354,205 | $2,030,794 | 11 | 10 |
| * | * | * | * | * | * | * | 2 | 2 |
| $790,607 | $287,873 | $495,476 | $529,661 | $712,082 | $965,963 | $1,254,486 | 13 | 13 |
| $462,787 | $192,457 | $215,636 | $336,438 | $442,190 | $572,110 | $755,906 | 38 | 26 |
| * | * | * | * | * | * | * | 6 | 3 |
| $491,971 | $187,447 | $317,087 | $340,474 | $383,441 | $682,875 | $839,474 | 4 | 4 |
| * | * | * | * | * | * | * | 3 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| $280,161 | $114,824 | $158,341 | $195,982 | $252,739 | $354,086 | $440,983 | 192 | 76 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 3 | 1 |
| * | * | * | * | * | * | * | 3 | 2 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 1 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 6 | 5 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 2 |
| $390,774 | $103,907 | $264,295 | $296,099 | $371,485 | $450,429 | $561,401 | 3 | 3 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 3 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 3 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| $352,516 | $146,572 | $195,008 | $235,624 | $301,782 | $464,678 | $604,311 | 19 | 14 |
| $261,104 | $97,653 | $119,475 | $214,678 | $255,749 | $281,710 | $476,164 | 12 | 11 |
| $290,000 | $74,411 | $203,202 | $240,378 | $276,904 | $305,560 | $434,088 | 18 | 9 |
| $307,029 | $82,930 | $225,961 | $249,065 | $294,041 | $323,288 | $482,599 | 11 | 8 |
| * | * | * | * | * | * | * | 6 | 4 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 11 | 10 |
| $321,561 | $52,464 | $231,800 | $291,718 | $325,661 | $348,500 | $418,709 | 8 | 6 |
| $421,077 | $160,690 | $199,584 | $342,084 | $415,106 | $539,346 | $649,784 | 19 | 16 |
| $509,724 | $144,425 | $189,325 | $468,192 | $508,947 | $617,260 | $657,800 | 10 | 9 |
| $533,237 | $187,060 | $376,264 | $442,469 | $446,193 | $616,510 | $882,437 | 20 | 11 |
| $540,229 | $201,074 | $356,747 | $387,619 | $527,371 | $607,345 | $926,736 | 52 | 15 |
| * | * | * | * | * | * | * | 2 | 2 |
| $282,636 | $86,402 | $173,155 | $218,335 | $268,091 | $367,957 | $418,625 | 14 | 14 |
| * | * | * | * | * | * | * | 5 | 3 |
| $438,400 | $155,749 | $285,119 | $342,093 | $395,976 | $509,607 | $661,258 | 66 | 38 |
| * | * | * | * | * | * | * | 5 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| $604,138 | $175,439 | $363,599 | $475,153 | $608,584 | $653,481 | $922,873 | 20 | 10 |
| * | * | * | * | * | * | * | 10 | 5 |
| * | * | * | * | * | * | * | 1 | 1 |
| $1,151,952 | $499,483 | $613,065 | $701,573 | $1,149,605 | $1,576,124 | $1,933,284 | 18 | 12 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 4 | 3 |
| $674,392 | $353,394 | $362,142 | $430,382 | $565,218 | $933,790 | $1,377,739 | 11 | 9 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 8 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| $474,042 | $77,544 | $395,175 | $422,683 | $456,977 | $497,780 | $646,630 | 6 | 4 |
| $548,294 | $283,902 | $305,931 | $425,000 | $516,126 | $597,955 | $964,550 | 9 | 8 |
| $267,006 | $114,803 | $153,958 | $195,989 | $220,819 | $340,222 | $471,264 | 23 | 11 |
| $505,099 | $152,231 | $335,008 | $399,537 | $461,802 | $577,401 | $742,110 | 38 | 25 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 8 | 5 |
| $167,223 | $33,001 | $128,271 | $145,204 | $163,591 | $203,392 | $206,799 | 130 | 18 |
| * | * | * | * | * | * | * | 3 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| $111,437 | $23,230 | $83,364 | $94,368 | $105,428 | $129,574 | $153,059 | 5 | 5 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 1 |

Killingsworth-000023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 4 | 3 |
| $113,090 | $34,254 | $88,130 | $93,404 | $102,461 | $113,774 | $187,453 | 14 | 9 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 5 | 5 |
| * | * | * | * | * | * | * | 2 | 2 |
| $104,966 | $37,839 | $74,040 | $84,546 | $97,376 | $115,789 | $130,717 | 35 | 25 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 5 | 5 |
| * | * | * | * | * | * | * | 8 | 6 |
| * | * | * | * | * | * | * | 3 | 2 |
| $100,768 | $15,330 | $73,771 | $92,855 | $101,088 | $113,413 | $119,802 | 7 | 7 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 14 | 11 |
| * | * | * | * | * | * | * | 0 | 0 |
| $90,028 | $19,331 | $56,007 | $76,995 | $86,801 | $106,395 | $119,090 | 8 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 2 |
| $104,716 | $26,523 | $77,040 | $92,699 | $103,775 | $112,447 | $132,993 | 22 | 10 |
| $101,578 | $20,241 | $82,067 | $89,786 | $96,457 | $114,192 | $130,454 | 16 | 7 |
| * | * | * | * | * | * | * | 2 | 2 |
| $138,167 | $24,468 | $114,251 | $124,542 | $134,735 | $140,447 | $196,821 | 11 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |
| $152,359 | $35,411 | $109,314 | $124,245 | $148,651 | $172,272 | $216,437 | 2 | 2 |
| $88,147 | $25,159 | $53,404 | $66,271 | $85,566 | $108,168 | $126,426 | 10 | 8 |
| $129,469 | $25,896 | $99,982 | $111,000 | $128,175 | $143,952 | $163,783 | 12 | 5 |
| $110,286 | $31,799 | $83,045 | $94,833 | $104,407 | $110,244 | $171,798 | 14 | 11 |
| * | * | * | * | * | * | * | 0 | 0 |
| $119,042 | $22,841 | $97,815 | $110,794 | $114,591 | $119,229 | $168,539 | 4 | 3 |
| * | * | * | * | * | * | * | 1 | 1 |
| $107,906 | $36,522 | $80,965 | $94,175 | $107,900 | $114,427 | $131,159 | 30 | 11 |
| * | * | * | * | * | * | * | 1 | 1 |
| $104,449 | $24,339 | $77,247 | $91,737 | $98,690 | $112,037 | $139,809 | 24 | 16 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 6 | 5 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| $105,219 | $28,258 | $72,103 | $90,400 | $95,592 | $119,002 | $158,028 | 6 | 4 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 6 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| $110,074 | $25,659 | $89,189 | $90,000 | $104,494 | $120,816 | $165,477 | 13 | 6 |
| * | * | * | * | * | * | * | 0 | 0 |

Killingsworth-000024

Killingsworth-000025

### 13 to 17

| Mean | Std Dev | 10th %tile | 25th %tile | Median | 75th %tile | 90th %tile | Provider Count | Group Count |
|---|---|---|---|---|---|---|---|---|
| $433,448 | $215,100 | $173,239 | $299,310 | $412,985 | $540,148 | $859,240 | 12 | 8 |
| $535,286 | $143,817 | $355,582 | $425,024 | $527,540 | $670,923 | $722,322 | 265 | 45 |
| $572,908 | $293,154 | $267,107 | $324,401 | $503,039 | $836,134 | $1,098,503 | 11 | 9 |
| $665,405 | $196,772 | $363,207 | $560,505 | $685,989 | $730,851 | $949,475 | 19 | 15 |
| $504,262 | $100,738 | $376,020 | $418,244 | $493,634 | $569,497 | $685,616 | 22 | 16 |
| $658,510 | $287,397 | $391,069 | $518,418 | $587,390 | $731,269 | $953,997 | 39 | 29 |
| $545,968 | $150,865 | $361,105 | $431,465 | $515,836 | $686,897 | $721,404 | 23 | 20 |
| * | * | * | * | * | * | * | 9 | 4 |
| | | | | | | | 0 | 0 |
| $605,073 | $284,585 | $183,934 | $462,519 | $541,423 | $781,205 | $1,101,412 | 14 | 11 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| $352,981 | $135,409 | $228,852 | $253,408 | $312,814 | $436,188 | $619,077 | 29 | 15 |
| $230,817 | $56,961 | $153,956 | $188,018 | $216,207 | $288,289 | $311,408 | 11 | 10 |
| $254,193 | $79,418 | $157,507 | $195,140 | $238,062 | $322,093 | $365,321 | 26 | 16 |
| $255,514 | $88,347 | $160,078 | $192,132 | $239,929 | $310,525 | $376,209 | 191 | 76 |
| $231,876 | $41,289 | $180,025 | $201,901 | $237,082 | $255,623 | $291,140 | 25 | 16 |
| * | * | * | * | * | * | * | 2 | 2 |
| $256,304 | $80,315 | $134,094 | $205,281 | $261,999 | $299,617 | $370,815 | 13 | 4 |
| $574,868 | $275,023 | $253,711 | $399,168 | $515,642 | $715,982 | $998,689 | 44 | 24 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| $502,869 | $145,068 | $341,242 | $384,871 | $477,760 | $599,112 | $739,878 | 26 | 18 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| $292,570 | $95,749 | $220,253 | $231,962 | $265,185 | $319,962 | $426,258 | 21 | 15 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 8 | 7 |
| $282,400 | $120,965 | $170,549 | $208,499 | $249,979 | $332,102 | $452,507 | 171 | 63 |
| $291,142 | $120,766 | $143,493 | $208,190 | $273,157 | $385,650 | $450,398 | 29 | 16 |
| $394,201 | $105,698 | $194,589 | $346,283 | $396,705 | $496,995 | $508,187 | 21 | 11 |
| $297,337 | $76,437 | $203,775 | $249,200 | $273,769 | $356,833 | $427,006 | 25 | 19 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |

Killingsworth-000026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 1 | 1 |
| $405,342 | $147,566 | $236,935 | $288,133 | $383,403 | $511,967 | $593,371 | 87 | 49 |
| $316,967 | $177,214 | $115,937 | $163,035 | $294,782 | $392,874 | $698,007 | 6 | 4 |
| * | * | * | * | * | * | * | 5 | 4 |
| * | * | * | * | * | * | * | 7 | 4 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 3 | 3 |
| $417,124 | $202,121 | $130,306 | $263,380 | $425,162 | $518,278 | $652,350 | 20 | 14 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 3 |
| $620,764 | $230,582 | $325,564 | $467,603 | $589,888 | $811,024 | $946,007 | 48 | 25 |
| * | * | * | * | * | * | * | 6 | 6 |
| * | * | * | * | * | * | * | 10 | 9 |
| $629,870 | $289,575 | $245,961 | $447,057 | $635,484 | $774,118 | $1,070,821 | 9 | 8 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| $825,807 | $506,027 | $273,005 | $465,071 | $675,340 | $976,324 | $1,870,714 | 10 | 8 |
| * | * | * | * | * | * | * | 4 | 4 |
| $686,639 | $255,389 | $411,924 | $485,502 | $591,016 | $817,536 | $1,165,929 | 17 | 14 |
| $437,261 | $177,622 | $248,234 | $314,662 | $402,517 | $537,577 | $706,887 | 39 | 27 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 7 | 4 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| $284,812 | $116,581 | $174,331 | $200,093 | $267,420 | $334,018 | $451,755 | 160 | 69 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 4 | 2 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 5 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 7 | 5 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |

Killingsworth-000027

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 3 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 6 | 5 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 3 | 3 |
| $302,371 | $158,771 | $121,058 | $191,999 | $272,464 | $388,589 | $525,387 | 12 | 10 |
| $245,196 | $128,497 | $124,368 | $156,806 | $205,000 | $297,383 | $518,254 | 6 | 6 |
| $345,266 | $119,215 | $197,136 | $253,766 | $340,040 | $434,567 | $480,219 | 7 | 6 |
| $335,269 | $148,620 | $179,178 | $253,517 | $293,087 | $392,501 | $613,605 | 14 | 11 |
| * | * | * | * | * | * | * | 4 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| $364,700 | $120,241 | $160,434 | $299,432 | $377,012 | $433,645 | $561,134 | 11 | 9 |
| * | * | * | * | * | * | * | 7 | 5 |
| $428,941 | $170,256 | $262,631 | $308,160 | $402,200 | $501,886 | $719,197 | 17 | 12 |
| $591,665 | $139,933 | $455,036 | $488,111 | $556,837 | $660,392 | $876,027 | 13 | 7 |
| $560,949 | $210,143 | $366,965 | $442,313 | $467,685 | $713,752 | $909,950 | 11 | 6 |
| $580,441 | $205,123 | $386,532 | $469,068 | $487,813 | $633,206 | $926,728 | 34 | 15 |
| * | * | * | * | * | * | * | 0 | 0 |
| $348,095 | $140,348 | $180,643 | $248,029 | $304,907 | $433,855 | $594,910 | 14 | 14 |
| * | * | * | * | * | * | * | 4 | 4 |
| $447,434 | $141,774 | $317,782 | $346,328 | $416,897 | $538,972 | $659,376 | 82 | 45 |
| * | * | * | * | * | * | * | 5 | 5 |
| * | * | * | * | * | * | * | 0 | 0 |
| $591,054 | $210,057 | $363,176 | $430,983 | $594,102 | $684,934 | $803,025 | 14 | 10 |
| $369,857 | $99,734 | $226,955 | $269,386 | $393,002 | $457,465 | $501,775 | 8 | 7 |
| * | * | * | * | * | * | * | 0 | 0 |
| $1,035,383 | $442,244 | $598,939 | $699,501 | $995,104 | $1,179,283 | $1,997,180 | 7 | 6 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 6 | 3 |
| $547,706 | $227,005 | $269,570 | $385,000 | $462,110 | $818,247 | $879,806 | 7 | 5 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 3 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 4 | 2 |
| * | * | * | * | * | * | * | 13 | 8 |
| $256,959 | $126,515 | $108,850 | $141,880 | $236,760 | $381,685 | $476,448 | 13 | 10 |
| $441,570 | $165,160 | $269,885 | $365,798 | $410,000 | $510,095 | $668,048 | 31 | 20 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 6 | 6 |
| $171,089 | $18,543 | $151,724 | $170,010 | $170,043 | $170,075 | $188,815 | 56 | 14 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 7 | 6 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 4 | 4 |

Killingsworth-000028

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 4 | 4 |
| $107,989 | $26,183 | $63,040 | $94,794 | $108,348 | $127,122 | $144,269 | 2 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 2 |
| $114,215 | $52,112 | $77,134 | $86,223 | $102,600 | $122,477 | $155,520 | 16 | 15 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| $94,444 | $17,266 | $72,263 | $78,200 | $97,189 | $106,197 | $121,528 | 5 | 4 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 6 | 5 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| $101,780 | $15,332 | $74,990 | $93,255 | $106,610 | $111,952 | $119,324 | 15 | 11 |
| $101,716 | $15,883 | $77,819 | $93,479 | $101,095 | $109,157 | $129,187 | 3 | 3 |
| * | * | * | * | * | * | * | 1 | 1 |
| $149,379 | $27,492 | $113,155 | $128,283 | $136,832 | $171,987 | $195,697 | 8 | 8 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| $81,193 | $18,399 | $59,295 | $64,990 | $81,626 | $89,996 | $118,042 | 6 | 5 |
| $143,767 | $36,972 | $93,646 | $105,844 | $147,372 | $179,632 | $189,152 | 5 | 3 |
| $117,070 | $25,448 | $86,058 | $98,190 | $111,450 | $136,119 | $158,455 | 4 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| $115,722 | $19,605 | $85,277 | $105,772 | $118,219 | $128,033 | $140,446 | 7 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |
| $103,065 | $27,998 | $68,331 | $87,393 | $97,786 | $112,973 | $146,858 | 9 | 7 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 4 | 3 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 7 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| $105,163 | $36,328 | $51,974 | $88,370 | $91,042 | $125,224 | $169,127 | 8 | 4 |
| * | * | * | * | * | * | * | 0 | 0 |

Killingsworth-000029

Killingsworth-000030

**18 to 22**

| Mean | Std Dev | 10th %tile | 25th %tile | Median | 75th %tile | 90th %tile | Provider Count | Group Count |
|---|---|---|---|---|---|---|---|---|
| $377,760 | $146,695 | $154,423 | $243,268 | $399,775 | $498,597 | $578,837 | 28 | 20 |
| $483,170 | $122,671 | $325,000 | $410,465 | $470,000 | $581,301 | $629,373 | 318 | 45 |
| $725,579 | $341,932 | $323,836 | $516,917 | $540,690 | $1,142,275 | $1,240,803 | 14 | 6 |
| $621,957 | $203,923 | $395,000 | $445,000 | $603,287 | $721,791 | $1,000,501 | 27 | 19 |
| $488,911 | $127,705 | $324,482 | $409,161 | $482,604 | $606,372 | $651,583 | 35 | 19 |
| $589,875 | $240,938 | $250,702 | $460,000 | $563,392 | $719,250 | $1,012,570 | 99 | 43 |
| $553,165 | $208,090 | $254,438 | $409,055 | $596,882 | $662,154 | $708,406 | 73 | 37 |
| * | * | * | * | * | * | * | 10 | 6 |
| * | * | * | * | * | * | * | 2 | 1 |
| $451,296 | $203,474 | $185,787 | $304,783 | $406,436 | $694,634 | $750,878 | 40 | 31 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 3 | 3 |
| $351,734 | $129,594 | $237,950 | $275,858 | $309,040 | $429,167 | $494,453 | 50 | 12 |
| $312,573 | $261,707 | $119,850 | $184,913 | $243,242 | $255,835 | $938,572 | 31 | 22 |
| $250,359 | $94,493 | $112,415 | $156,750 | $255,062 | $322,926 | $378,043 | 47 | 16 |
| $252,756 | $94,696 | $154,603 | $191,085 | $233,048 | $302,596 | $387,693 | 484 | 116 |
| $194,813 | $61,387 | $119,718 | $147,560 | $190,000 | $241,421 | $280,264 | 65 | 33 |
| * | * | * | * | * | * | * | 4 | 3 |
| $244,374 | $89,183 | $130,926 | $171,330 | $241,982 | $272,293 | $415,051 | 27 | 4 |
| $488,093 | $250,862 | $192,641 | $342,925 | $476,531 | $570,308 | $817,813 | 97 | 45 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 12 | 8 |
| $474,808 | $163,679 | $299,941 | $333,859 | $446,896 | $554,630 | $721,811 | 47 | 29 |
| * | * | * | * | * | * | * | 5 | 2 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| $257,583 | $69,935 | $180,071 | $229,863 | $250,013 | $297,946 | $377,807 | 41 | 23 |
| * | * | * | * | * | * | * | 3 | 1 |
| * | * | * | * | * | * | * | 6 | 3 |
| * | * | * | * | * | * | * | 13 | 11 |
| $277,764 | $106,295 | $174,975 | $204,193 | $256,909 | $326,634 | $428,136 | 402 | 85 |
| $270,877 | $113,826 | $161,169 | $194,614 | $249,545 | $313,342 | $413,278 | 51 | 19 |
| $362,594 | $101,477 | $219,270 | $289,092 | $354,895 | $445,308 | $517,294 | 35 | 14 |
| $278,545 | $81,779 | $172,748 | $209,127 | $267,000 | $343,562 | $397,546 | 53 | 32 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 1 |

Killingsworth-000031

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 0 | 0 |
| $383,616 | $150,348 | $212,765 | $258,800 | $358,795 | $500,068 | $585,608 | 139 | 63 |
| * | * | * | * | * | * | * | 29 | 20 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 6 | 4 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 11 | 9 |
| $405,029 | $185,970 | $208,197 | $229,547 | $438,560 | $516,780 | $667,259 | 43 | 27 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 10 | 9 |
| $610,939 | $298,384 | $292,750 | $432,638 | $577,264 | $726,240 | $1,000,113 | 89 | 44 |
| * | * | * | * | * | * | * | 3 | 3 |
| $703,928 | $351,213 | $327,282 | $425,750 | $630,056 | $985,490 | $1,386,791 | 24 | 17 |
| * | * | * | * | * | * | * | 13 | 12 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| $847,126 | $476,781 | $489,621 | $568,586 | $684,426 | $948,424 | $1,997,946 | 13 | 9 |
| * | * | * | * | * | * | * | 8 | 5 |
| $787,868 | $308,947 | $472,658 | $536,454 | $700,804 | $1,018,788 | $1,228,600 | 21 | 15 |
| $454,858 | $241,347 | $245,003 | $319,847 | $400,000 | $469,575 | $959,014 | 61 | 38 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 21 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 4 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| $278,070 | $114,527 | $146,498 | $187,141 | $268,556 | $340,860 | $442,665 | 292 | 91 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 12 | 2 |
| * | * | * | * | * | * | * | 9 | 6 |
| * | * | * | * | * | * | * | 4 | 2 |
| * | * | * | * | * | * | * | 5 | 3 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 5 | 5 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 14 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 10 | 5 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 4 | 4 |

Killingsworth-000032

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 4 | 2 |
| * | * | * | * | * | * | * | 3 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 8 | 6 |
| * | * | * | * | * | * | * | 5 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 4 | 3 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| $329,574 | $228,594 | $164,199 | $183,825 | $252,166 | $344,769 | $805,089 | 19 | 12 |
| * | * | * | * | * | * | * | 10 | 9 |
| * | * | * | * | * | * | * | 16 | 6 |
| $265,255 | $67,671 | $160,682 | $211,815 | $261,736 | $316,136 | $370,666 | 35 | 20 |
| * | * | * | * | * | * | * | 6 | 5 |
| * | * | * | * | * | * | * | 0 | 0 |
| $430,097 | $180,124 | $211,036 | $305,516 | $347,596 | $624,825 | $727,596 | 28 | 21 |
| * | * | * | * | * | * | * | 10 | 6 |
| $382,288 | $116,183 | $213,002 | $295,426 | $392,188 | $461,768 | $530,684 | 31 | 14 |
| $565,401 | $149,296 | $381,917 | $458,607 | $609,140 | $623,383 | $824,602 | 16 | 11 |
| $725,562 | $439,942 | $379,223 | $388,923 | $537,901 | $875,213 | $1,702,242 | 13 | 7 |
| $567,435 | $189,881 | $377,659 | $430,304 | $502,391 | $611,607 | $922,603 | 52 | 21 |
| * | * | * | * | * | * | * | 1 | 1 |
| $312,311 | $172,820 | $112,559 | $205,761 | $244,057 | $395,275 | $644,483 | 37 | 25 |
| * | * | * | * | * | * | * | 8 | 6 |
| $422,172 | $214,589 | $229,629 | $304,020 | $369,339 | $488,548 | $678,625 | 124 | 57 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 7 | 6 |
| $754,963 | $361,517 | $322,184 | $445,515 | $753,352 | $1,050,659 | $1,353,242 | 29 | 15 |
| * | * | * | * | * | * | * | 6 | 6 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 20 | 12 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 20 | 13 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 9 | 5 |
| $535,979 | $241,711 | $280,634 | $405,003 | $523,566 | $563,635 | $996,526 | 22 | 14 |
| $257,705 | $87,030 | $171,174 | $198,480 | $223,394 | $311,260 | $429,232 | 55 | 17 |
| $462,015 | $207,893 | $289,071 | $347,713 | $395,577 | $525,000 | $764,876 | 61 | 29 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 5 | 5 |
| $172,717 | $27,854 | $125,742 | $153,797 | $185,000 | $185,000 | $197,861 | 65 | 15 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 7 | 4 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |

Killingsworth-000033

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| $106,935 | $25,333 | $88,358 | $92,161 | $98,859 | $110,804 | $152,709 | 7 | 6 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 3 | 2 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 11 | 8 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 12 | 8 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 1 | 1 |
| $111,053 | $22,093 | $84,874 | $102,190 | $106,491 | $115,031 | $148,108 | 11 | 5 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 8 | 6 |
| * | * | * | * | * | * | * | 17 | 9 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 8 | 6 |
| * | * | * | * | * | * | * | 21 | 11 |
| * | * | * | * | * | * | * | 9 | 2 |
| * | * | * | * | * | * | * | 10 | 6 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 7 | 4 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 8 | 7 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 4 | 4 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 6 | 5 |
| * | * | * | * | * | * | * | 2 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 3 | 3 |
| * | * | * | * | * | * | * | 4 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 2 | 2 |
| * | * | * | * | * | * | * | 1 | 1 |
| * | * | * | * | * | * | * | 0 | 0 |
| * | * | * | * | * | * | * | 26 | 7 |
| * | * | * | * | * | * | * | 1 | 1 |

Killingsworth-000034

Killingsworth-000035

### 23 or More

| Mean | Std Dev | 10th %tile | 25th %tile | Median | 75th %tile | 90th %tile |
|---|---|---|---|---|---|---|
| $370,258 | $173,073 | $199,892 | $216,637 | $302,964 | $519,316 | $622,815 |
| $451,091 | $127,323 | $289,900 | $376,556 | $452,871 | $529,226 | $604,576 |
| $413,527 | $240,904 | $258,038 | $272,815 | $331,478 | $409,579 | $949,393 |
| $528,073 | $207,483 | $295,989 | $380,833 | $497,142 | $610,000 | $800,627 |
| $434,100 | $156,559 | $212,507 | $311,595 | $441,985 | $580,381 | $627,553 |
| $546,248 | $216,702 | $296,632 | $420,165 | $541,012 | $661,996 | $753,005 |
| $442,661 | $137,708 | $262,905 | $351,559 | $425,000 | $529,152 | $657,345 |
| $415,282 | $96,809 | $265,864 | $341,292 | $418,425 | $501,264 | $561,743 |
| * | * | * | * | * | * | * |
| $418,953 | $169,350 | $220,518 | $301,668 | $381,583 | $536,633 | $689,948 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $325,956 | $102,021 | $207,756 | $254,822 | $296,304 | $408,344 | $493,284 |
| $250,764 | $110,935 | $150,685 | $182,385 | $236,503 | $291,638 | $429,451 |
| $242,083 | $86,513 | $129,916 | $187,178 | $231,442 | $284,911 | $368,455 |
| $245,437 | $126,100 | $141,344 | $178,354 | $223,877 | $278,536 | $365,748 |
| $229,193 | $56,450 | $165,295 | $190,278 | $227,016 | $258,886 | $314,198 |
| * | * | * | * | * | * | * |
| $247,177 | $75,884 | $168,124 | $180,207 | $227,666 | $293,948 | $357,636 |
| $460,618 | $244,327 | $167,742 | $259,375 | $447,444 | $591,174 | $767,925 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $232,261 | $58,421 | $186,118 | $194,493 | $211,385 | $253,647 | $359,422 |
| $445,365 | $188,237 | $247,718 | $330,747 | $418,706 | $500,716 | $725,510 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $286,012 | $103,644 | $192,994 | $234,193 | $262,241 | $317,541 | $420,835 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $352,105 | $171,472 | $165,299 | $246,971 | $325,000 | $370,819 | $714,039 |
| $265,029 | $109,689 | $152,534 | $196,797 | $239,209 | $319,420 | $397,292 |
| $256,466 | $98,639 | $140,386 | $192,733 | $222,446 | $316,786 | $407,694 |
| $335,576 | $163,830 | $108,272 | $223,667 | $342,774 | $367,919 | $597,560 |
| $287,084 | $111,017 | $178,564 | $216,040 | $257,631 | $333,497 | $454,943 |
| * | * | * | * | * | * | * |

Killingsworth-000036

| | | | | | | |
|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * |
| $353,613 | $130,829 | $215,368 | $269,736 | $314,966 | $412,679 | $528,799 |
| $227,766 | $117,531 | $112,880 | $144,082 | $197,468 | $273,892 | $348,669 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $252,068 | $72,144 | $130,711 | $222,018 | $233,478 | $293,133 | $364,262 |
| $410,750 | $178,561 | $184,143 | $303,754 | $367,900 | $513,712 | $742,143 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $249,023 | $110,628 | $123,375 | $169,558 | $206,514 | $353,217 | $431,628 |
| $555,524 | $299,218 | $197,329 | $359,823 | $511,369 | $732,214 | $911,192 |
| * | * | * | * | * | * | * |
| $488,998 | $275,994 | $241,196 | $277,654 | $381,049 | $689,586 | $972,115 |
| $645,611 | $375,325 | $345,015 | $424,877 | $553,460 | $695,385 | $1,430,470 |
| * | * | * | * | * | * | * |
| $621,026 | $311,541 | $284,669 | $339,966 | $631,768 | $767,126 | $1,186,494 |
| * | * | * | * | * | * | * |
| $722,172 | $353,468 | $283,350 | $564,843 | $642,520 | $834,115 | $1,438,145 |
| $385,016 | $180,628 | $217,803 | $257,581 | $338,559 | $487,694 | $609,620 |
| * | * | * | * | * | * | * |
| $430,781 | $148,048 | $271,319 | $335,030 | $371,302 | $564,703 | $682,875 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $260,612 | $103,780 | $142,866 | $192,922 | $239,255 | $309,480 | $411,624 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $388,400 | $92,422 | $293,999 | $320,762 | $355,170 | $448,381 | $561,475 |
| * | * | * | * | * | * | * |
| $282,328 | $107,916 | $200,739 | $216,084 | $253,055 | $304,178 | $544,668 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |

Killingsworth-000037

| | | | | | | |
|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $293,572 | $136,109 | $126,000 | $208,794 | $271,895 | $390,000 | $475,983 |
| $263,439 | $165,334 | $80,220 | $157,129 | $247,704 | $303,022 | $642,290 |
| $375,411 | $135,555 | $226,078 | $245,085 | $349,608 | $504,687 | $587,930 |
| $289,588 | $100,567 | $184,424 | $225,459 | $272,781 | $309,687 | $480,722 |
| * | * | * | * | * | * | * |
| $339,594 | $196,120 | $134,391 | $216,735 | $304,085 | $404,840 | $722,626 |
| $380,454 | $135,730 | $268,515 | $272,654 | $326,636 | $525,467 | $632,366 |
| $421,995 | $156,396 | $244,854 | $301,469 | $361,178 | $575,590 | $647,293 |
| $558,121 | $113,384 | $458,032 | $493,814 | $519,786 | $618,993 | $719,866 |
| $585,201 | $162,214 | $360,176 | $478,084 | $580,449 | $750,963 | $831,736 |
| $518,878 | $175,897 | $359,510 | $394,165 | $474,514 | $597,296 | $834,515 |
| * | * | * | * | * | * | * |
| $314,664 | $162,599 | $152,276 | $195,033 | $266,484 | $393,219 | $578,789 |
| * | * | * | * | * | * | * |
| $420,050 | $168,705 | $229,772 | $316,556 | $379,298 | $497,948 | $641,608 |
| * | * | * | * | * | * | * |
| $603,268 | $214,349 | $316,081 | $446,092 | $628,289 | $777,384 | $912,724 |
| * | * | * | * | * | * | * |
| $691,247 | $484,046 | $204,640 | $408,266 | $577,963 | $896,204 | $1,253,770 |
| * | * | * | * | * | * | * |
| $550,600 | $253,788 | $227,220 | $369,430 | $463,811 | $788,305 | $945,343 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $482,524 | $214,091 | $175,686 | $301,355 | $489,010 | $588,430 | $863,488 |
| $264,679 | $81,385 | $182,008 | $221,690 | $245,834 | $281,636 | $387,515 |
| $403,747 | $187,424 | $168,684 | $313,147 | $389,577 | $487,796 | $649,073 |
| * | * | * | * | * | * | * |
| $159,071 | $32,801 | $117,367 | $138,259 | $155,771 | $177,047 | $207,528 |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |

| | | | | | | |
|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| * | * | * | * | * | * | * |
| $112,258 | $24,053 | $76,069 | $85,721 | $115,149 | $125,842 | $151,469 |
| * | | | * | * | | * |
| $102,050 | $29,485 | $60,236 | $93,716 | $100,844 | $107,487 | $160,722 |
| * | * | * | * | * | * | * |
| * | | * | * | * | * | * |
| $110,657 | $25,873 | $70,759 | $94,994 | $111,107 | $112,759 | $156,955 |
| * | | * | * | | * | * |
| $162,348 | $54,997 | $97,155 | $132,429 | $148,171 | $178,373 | $246,035 |
| * | | * | * | | * | * |
| $93,209 | $24,693 | $60,935 | $75,556 | $90,806 | $112,806 | $128,461 |
| * | | * | * | | * | * |
| $102,905 | $13,012 | $81,644 | $92,199 | $104,376 | $111,592 | $123,570 |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| * | | * | * | * | * | * |
| $115,443 | $27,522 | $79,502 | $88,364 | $119,671 | $134,822 | $151,507 |
| * | * | * | * | * | * | * |

Killingsworth-000039

# APPENDICES

## *APPENDIX A: PERSONAL STATEMENT*

I will never forget the day my youngest sister, Angelica, was diagnosed with cerebral palsy. Doctors said that she would never walk. My parents are both physicians and they arranged consultations, only to find out that health insurance would not cover the costs of her treatment. Nevertheless, they decided to go forward and pay whatever they could. Angelica is walking now, and she is graduating with the highest honors from law school.

While attending medical school, I witnessed similar situations as a volunteer for medical missions. I saw hundreds of children with cleft/lip palate but there are few plastic surgeons dedicated to craniofacial surgery in Colombia because there is not training in the field and insurance coverage is minimal. My decision to become a pediatric plastic surgeon came with the realization that my personal fulfillment would be met by having the ability to provide form and function to children suffering from congenital malformations. When I accomplish this, I will be giving many children the opportunity that my sister barely had.

The impact of congenital malformations in my society motivated me to learn more abroad. During my last year of medical school, I was chosen to finish my clinical rotations in the US. This opportunity exposed me to world-class medicine, leading experts and accessible advanced technology. In particular, the mentoring approach that I experienced while shadowing Dr. John B. Mulliken at Children's Hospital Boston revealed the possibility of realizing my potential as a skilled plastic surgeon, a dedicated researcher and an incredible teacher. Since that moment he became an endless inspiration to pursue my sense of wonder.

Upon completing a year of rural service in an isolated area of Colombia and two years of work as an emergency physician, I returned to the US to serve as a research fellow in genetics at Harvard Medical School. For the past three years I have studied the genetic causes of microtia, a common congenital malformation in Latin America and a leading cause of deafness in the Hispanic population. Using DNA microarrays and next-generation sequencing we have identified a novel sub-chromosomal duplication in chromosome 1q32.1 that encompasses a gene that is mutated in some patients. Throughout this research, I have enjoyed learning entirely new skills, from going on recruitment trips with medical missions to applying the most complex genetic technologies.

I have also co-authored original articles in Nature Genetics and the Journal of Pediatrics, and first-authored a letter that was published recently in the New England Journal of Medicine. As a result, I have been invited to present at 10 conferences and won 2 national prizes in basic science research, an international fellowship for $30,000 and a candidacy for permanent residency in the United States as an alien of extraordinary ability in genetics research. During this time, I have served as a main officer for the Colombian Student Society, a group dedicated to the promotion of activities in science and technology at Harvard and MIT.

My ultimate career goal is to serve people who suffer from craniofacial anomalies by creating a treatment and research center in my home country. Although I have had extensive clinical exposure during my 6-year medical school program and 3 years of practice in general medicine, I know that pursuing residency is the next logical step in my career. This year, I was chosen from a pool of 200 international physicians to complete a surgical sub-internship at University of Washington, one of the busiest teaching hospitals in the nation. There, I realized that training with outstanding surgeons will continue to spark my enthusiasm about science, bringing me one step closer to the academic plastic surgeon that I wish to become.

I am confident that training in the US will help me to accomplish my goals. I believe that my research experience, strong academic background and personal abilities will make me a valuable asset to your program. I am looking for a residency program where I can expand my knowledge and skills so that in future years I can employ all I have learned to contribute not only to patient care in the US, but also with the hope of one day increasing the quality of care in Latin America.

M. Artunduaga  Grievance Hearing Handout  May 16, 2012

19

UCMC00001972



Exhibit 5
Wit: Killingsworth
Date 10-29-15
S. Flagg, RPR, CLR

*Journal of Forensic Economics* 22(2), 2011, pp.165-229
© 2011 by the National Association of Forensic Economics

# The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors

Gary R. Skoog, James E. Ciecka and Kurt V. Krueger[*]

## Abstract

This paper updates the Skoog-Ciecka (2001) worklife tables, which used 1997-1998 data, and the Krueger (2005) worklife tables, which used 1998-2004 data. The present paper uses data generated by the methodology Krueger devised in his 2003 PhD dissertation. We have pooled the data beginning January 2005 and continuing through December 2009, a period of five years, using observations matched a year apart. Thus, we have roughly four times the data in the first of the previous studies, and about that of the second. We chose this period for a variety of reasons, including recency, business cycle and trend considerations. The result is the most current and disaggregated set of worklife tables, along with extended probability calculations and statistical measures available to forensic economists.

## I. Introduction

Worklife expectancy within the Markov model remains the current paradigm employed by forensic economists to calculate time in and out of the labor force resulting from mortality and transitions into and out of activity. Its use is commonly dated to Smith (1982) and the Bureau of Labor Statistics *Bulletin 2135*, which announced the change from the conventional model; but the model goes back much earlier. Two living states, active and inactive, are employed and continue to be used in the worklife tables that are in most common use.

This paper updates the Skoog-Ciecka (2001a and 2001b) worklife tables, which used 1997-1998 data, and the Krueger (2004) worklife tables, which used 1998–2004 data. The present paper estimates probability mass functions introduced by Skoog and Ciecka (2001a and 2002) with data generated by the methodology in Krueger (2003). We have pooled the data beginning January 2005 and continuing through December 2009, a period of five years, using observations matched one year apart. Thus, we have roughly four times the data

[*]Gary R. Skoog, Department of Economics, DePaul University, Chicago, and Legal Econometrics, Inc., Glenview, IL; James E. Ciecka, Department of Economics, DePaul University, Chicago; Kurt V. Krueger, Senior Economist, John Ward Economics, Prairie Village, KS. Supplemental data material is available at www.JournaloffForensicEconomics.com.
Authors wish to thank Edward Foster for several astute observations that improved this paper. Three referees provided valuable comments that enhanced readability and content. We also are grateful to NAFE session participants at the ASSA meeting in 2011 for their comments. We thank Nancy Eldredge for her excellent work as Production Editor for our paper.

165



206       JOURNAL OF FORENSIC ECONOMICS

Table 27
Characteristics for Initially Active Women with Professional or PhD Degree

| Age | WLE Mean | Median | Mode | SD | SK | KU | 10% | 25% | 75% | 90% | WLE-B | SE-B |
|-----|------|--------|------|------|-------|------|-------|-------|-------|-------|-------|------|
| 24 | 38.48 | 39.50 | 39.50 | 9.48 | -0.52 | 3.78 | 26.50 | 33.50 | 44.50 | 49.50 | 38.51 | 1.19 |
| 25 | 37.66 | 38.50 | 39.50 | 9.41 | -0.50 | 3.72 | 25.50 | 32.50 | 43.50 | 49.50 | 37.71 | 1.19 |
| 26 | 36.87 | 37.50 | 38.50 | 9.34 | -0.48 | 3.67 | 25.50 | 31.50 | 42.50 | 48.50 | 36.94 | 1.10 |
| 27 | 36.11 | 36.50 | 37.50 | 9.27 | -0.46 | 3.62 | 24.50 | 30.50 | 42.50 | 47.50 | 36.19 | 1.09 |
| 28 | 35.26 | 35.50 | 36.50 | 9.20 | -0.44 | 3.56 | 23.50 | 29.50 | 41.50 | 46.50 | 35.34 | 1.08 |
| 29 | 34.40 | 34.50 | 35.50 | 9.14 | -0.42 | 3.51 | 22.50 | 29.50 | 40.50 | 45.50 | 34.48 | 1.09 |
| 30 | 33.57 | 34.50 | 34.50 | 9.06 | -0.40 | 3.46 | 21.50 | 28.50 | 39.50 | 44.50 | 33.63 | 1.09 |
| 31 | 32.75 | 33.50 | 33.50 | 8.99 | -0.38 | 3.42 | 21.50 | 27.50 | 38.50 | 43.50 | 32.81 | 1.08 |
| 32 | 31.91 | 32.50 | 32.50 | 8.91 | -0.36 | 3.37 | 20.50 | 26.50 | 37.50 | 42.50 | 31.97 | 1.07 |
| 33 | 31.04 | 31.50 | 31.50 | 8.84 | -0.34 | 3.33 | 19.50 | 25.50 | 36.50 | 41.50 | 31.09 | 1.06 |
| 34 | 30.17 | 30.50 | 30.50 | 8.77 | -0.32 | 3.28 | 18.50 | 24.50 | 35.50 | 41.50 | 30.22 | 1.07 |
| 35 | 29.31 | 29.50 | 29.50 | 8.70 | -0.30 | 3.24 | 18.50 | 24.50 | 34.50 | 40.50 | 29.37 | 1.07 |
| 36 | 28.45 | 28.50 | 28.50 | 8.62 | -0.28 | 3.20 | 17.50 | 23.50 | 34.50 | 39.50 | 28.51 | 1.07 |
| 37 | 27.61 | 27.50 | 27.50 | 8.54 | -0.25 | 3.16 | 16.50 | 22.50 | 33.50 | 38.50 | 27.65 | 1.08 |
| 38 | 26.77 | 27.50 | 26.50 | 8.45 | -0.23 | 3.12 | 15.50 | 21.50 | 32.50 | 37.50 | 26.82 | 1.09 |
| 39 | 25.96 | 26.50 | 25.50 | 8.35 | -0.20 | 3.08 | 15.50 | 20.50 | 31.50 | 36.50 | 26.02 | 1.09 |
| 40 | 25.16 | 25.50 | 24.50 | 8.25 | -0.17 | 3.04 | 14.50 | 20.50 | 30.50 | 35.50 | 25.21 | 1.09 |
| 41 | 24.34 | 24.50 | 23.50 | 8.14 | -0.14 | 3.00 | 13.50 | 19.50 | 29.50 | 34.50 | 24.41 | 1.08 |
| 42 | 23.50 | 23.50 | 22.50 | 8.05 | -0.11 | 2.97 | 13.50 | 18.50 | 28.50 | 33.50 | 23.57 | 1.09 |
| 43 | 22.65 | 22.50 | 21.50 | 7.95 | -0.08 | 2.93 | 12.50 | 17.50 | 27.50 | 32.50 | 22.71 | 1.08 |
| 44 | 21.81 | 21.50 | 21.50 | 7.86 | -0.05 | 2.89 | 11.50 | 16.50 | 26.50 | 32.50 | 21.87 | 1.08 |
| 45 | 20.98 | 21.50 | 23.50 | 7.75 | -0.01 | 2.86 | 10.50 | 15.50 | 25.50 | 31.50 | 21.05 | 1.06 |
| 46 | 20.14 | 20.50 | 22.50 | 7.66 | 0.02 | 2.83 | 10.50 | 15.50 | 25.50 | 30.50 | 20.20 | 1.06 |
| 47 | 19.29 | 19.50 | 21.50 | 7.56 | 0.05 | 2.80 | 9.50 | 14.50 | 24.50 | 29.50 | 19.34 | 1.08 |
| 48 | 18.47 | 18.50 | 20.50 | 7.46 | 0.09 | 2.78 | 8.50 | 13.50 | 23.50 | 28.50 | 18.52 | 1.07 |
| 49 | 17.69 | 17.50 | 19.50 | 7.33 | 0.12 | 2.77 | 8.50 | 12.50 | 22.50 | 27.50 | 17.73 | 1.07 |
| 50 | 16.94 | 16.50 | 18.50 | 7.20 | 0.16 | 2.76 | 7.50 | 12.50 | 21.50 | 26.50 | 16.98 | 1.07 |
| 51 | 16.19 | 15.50 | 17.50 | 7.07 | 0.20 | 2.75 | 7.50 | 11.50 | 20.50 | 25.50 | 16.22 | 1.07 |
| 52 | 15.44 | 15.50 | 16.50 | 6.94 | 0.24 | 2.74 | 6.50 | 10.50 | 19.50 | 24.50 | 15.47 | 1.06 |
| 53 | 14.72 | 14.50 | 15.50 | 6.80 | 0.29 | 2.74 | 6.50 | 9.50 | 18.50 | 24.50 | 14.75 | 1.06 |
| 54 | 14.03 | 13.50 | 14.50 | 6.65 | 0.33 | 2.74 | 5.50 | 9.50 | 18.50 | 23.50 | 14.08 | 1.07 |
| 55 | 13.34 | 12.50 | 13.50 | 6.51 | 0.38 | 2.74 | 5.50 | 8.50 | 17.50 | 22.50 | 13.39 | 1.08 |
| 56 | 12.65 | 12.50 | 12.50 | 6.37 | 0.43 | 2.74 | 4.50 | 7.50 | 16.50 | 21.50 | 12.68 | 1.07 |
| 57 | 11.94 | 11.50 | 11.50 | 6.25 | 0.47 | 2.75 | 4.50 | 7.50 | 15.50 | 20.50 | 11.95 | 1.08 |
| 58 | 11.22 | 10.50 | 10.50 | 6.13 | 0.51 | 2.75 | 3.50 | 6.50 | 15.50 | 20.50 | 11.23 | 1.07 |
| 59 | 10.56 | 9.50 | 9.50 | 6.01 | 0.55 | 2.76 | 3.50 | 6.50 | 14.50 | 19.50 | 10.57 | 1.08 |
| 60 | 9.96 | 9.50 | 8.50 | 5.87 | 0.59 | 2.77 | 2.50 | 5.50 | 13.50 | 18.50 | 9.96 | 1.09 |
| 61 | 9.40 | 8.50 | 7.50 | 5.73 | 0.63 | 2.78 | 2.50 | 4.50 | 12.50 | 17.50 | 9.40 | 1.09 |
| 62 | 8.84 | 7.50 | 6.50 | 5.60 | 0.66 | 2.79 | 2.50 | 4.50 | 12.50 | 17.50 | 8.81 | 1.10 |
| 63 | 8.33 | 7.50 | 5.50 | 5.47 | 0.70 | 2.79 | 1.50 | 4.50 | 11.50 | 16.50 | 8.26 | 1.11 |
| 64 | 7.89 | 6.50 | 4.50 | 5.33 | 0.73 | 2.78 | 1.50 | 3.50 | 11.50 | 16.50 | 7.81 | 1.12 |
| 65 | 7.50 | 6.50 | 3.50 | 5.18 | 0.75 | 2.75 | 1.50 | 3.50 | 10.50 | 15.50 | 7.42 | 1.18 |
| 66 | 7.10 | 5.50 | 2.50 | 5.05 | 0.77 | 2.70 | 1.50 | 3.50 | 10.50 | 15.50 | 7.01 | 1.19 |
| 67 | 6.62 | 5.50 | 2.50 | 4.95 | 0.77 | 2.64 | 1.50 | 2.50 | 9.50 | 14.50 | 6.52 | 1.17 |
| 68 | 6.26 | 4.50 | 1.50 | 4.85 | 0.75 | 2.54 | 0.50 | 2.50 | 9.50 | 13.50 | 6.20 | 1.21 |
| 69 | 6.12 | 4.50 | 0.50 | 4.73 | 0.68 | 2.39 | 0.50 | 2.50 | 9.50 | 13.50 | 6.14 | 1.26 |
| 70 | 6.07 | 4.50 | 0.50 | 4.59 | 0.59 | 2.23 | 0.50 | 2.50 | 9.50 | 12.50 | 6.00 | 1.30 |
| 71 | 6.03 | 5.50 | 0.50 | 4.40 | 0.48 | 2.10 | 0.50 | 2.50 | 9.50 | 12.50 | 5.89 | 1.38 |
| 72 | 5.94 | 5.50 | 1.50 | 4.19 | 0.38 | 2.01 | 0.50 | 2.50 | 9.50 | 11.50 | 5.84 | 1.43 |
| 73 | 5.81 | 5.50 | 0.50 | 3.94 | 0.27 | 1.99 | 0.50 | 2.50 | 9.50 | 11.50 | 5.66 | 1.46 |
| 74 | 5.76 | 5.50 | 0.50 | 3.60 | 0.17 | 2.08 | 0.50 | 2.50 | 8.50 | 10.50 | 5.62 | 1.35 |
| 75 | 5.63 | 5.50 | 7.50 | 3.20 | 0.14 | 2.24 | 1.50 | 3.50 | 8.50 | 9.50 | 5.61 | 1.29 |

```
1                                The SAS System            07:56 Thursday, February 5, 2015

NOTE: Copyright (c) 2002-2012 by SAS Institute Inc., Cary, NC, USA.
NOTE: SAS (r) Proprietary Software 9.4 (TS1M1)
      Licensed to RUTGERS UNIVERSITY - SFA -T&R, Site 70079605.
NOTE: This session is executing on the X64_7PRO  platform.



NOTE: Updated analytical products:

      SAS/STAT 13.1
      SAS/ETS 13.1
      SAS/OR 13.1
      SAS/IML 13.1
      SAS/QC 13.1

NOTE: Additional host information:

 X64_7PRO WIN 6.1.7601 Service Pack 1 Workstation

NOTE: SAS initialization used:
      real time           0.12 seconds
      cpu time            0.14 seconds

1          **********************************************************
2          *
3          * CPS_00011:  set up file with 2010-2014 CPS, persons 20-75
4          *
5          **********************************************************;
6
7          options nocenter ls=100 ps=75 nofmterr ;
8
9          libname disk 'h:\CPS2010-14' ;
NOTE: Libref DISK was successfully assigned as follows:
      Engine:        V9
      Physical Name: h:\CPS2010-14
10         filename RAWDATA 'h:\CPS2010-14\cps_00011.dat' ;
11
12         proc format cntlout = disk.cps_00011_f ;
13
14         value HWTSUPP_f
15           0000000000 = "0000000000"
16           ;
NOTE: Format HWTSUPP_F has been output.
17
18         value REGION_f
19           11 = "New England Division"
20           12 = "Middle Atlantic Division"
21           21 = "East North Central Division"
22           22 = "West North Central Division"
23           31 = "South Atlantic Division"
24           32 = "East South Central Division"
25           33 = "West South Central Division"
26           41 = "Mountain Division"
27           42 = "Pacific Division"
28           97 = "State not identified"
29           ;
NOTE: Format REGION_F has been output.
30
31         value STATEFIP_f
32           01 = "Alabama"
33           02 = "Alaska"
34           04 = "Arizona"
35           05 = "Arkansas"
36           06 = "California"
37           08 = "Colorado"
38           09 = "Connecticut"
39           10 = "Delaware"
40           11 = "District of Columbia"
41           12 = "Florida"
42           13 = "Georgia"
43           15 = "Hawaii"
44           16 = "Idaho"
45           17 = "Illinois"
```

Exhibit 7
Wit: Killingsworth
Date 10-27-15
S. Flagg, RPR, CLR

```
2 The SAS System                                    07:56 Thursday, February 5, 2015

46             18 = "Indiana"
47             19 = "Iowa"
48             20 = "Kansas"
49             21 = "Kentucky"
50             22 = "Louisiana"
51             23 = "Maine"
52             24 = "Maryland"
53             25 = "Massachusetts"
54             26 = "Michigan"
55             27 = "Minnesota"
56             28 = "Mississippi"
57             29 = "Missouri"
58             30 = "Montana"
59             31 = "Nebraska"
60             32 = "Nevada"
61             33 = "New Hampshire"
62             34 = "New Jersey"
63             35 = "New Mexico"
64             36 = "New York"
65             37 = "North Carolina"
66             38 = "North Dakota"
67             39 = "Ohio"
68             40 = "Oklahoma"
69             41 = "Oregon"
70             42 = "Pennsylvania"
71             44 = "Rhode Island"
72             45 = "South Carolina"
73             46 = "South Dakota"
74             47 = "Tennessee"
75             48 = "Texas"
76             49 = "Utah"
77             50 = "Vermont"
78             51 = "Virginia"
79             53 = "Washington"
80             54 = "West Virginia"
81             55 = "Wisconsin"
82             56 = "Wyoming"
83             61 = "Maine-New Hampshire-Vermont"
84             65 = "Montana-Idaho-Wyoming"
85             68 = "Alaska-Hawaii"
86             69 = "Nebraska-North Dakota-South Dakota"
87             70 = "Maine-Massachusetts-New Hampshire-Rhode Island-Vermont"
88             71 = "Michigan-Wisconsin"
89             72 = "Minnesota-Iowa"
90             73 = "Nebraska-North Dakota-South Dakota-Kansas"
91             74 = "Delaware-Virginia"
92             75 = "North Carolina-South Carolina"
93             76 = "Alabama-Mississippi"
94             77 = "Arkansas-Oklahoma"
95             78 = "Arizona-New Mexico-Colorado"
96             79 = "Idaho-Wyoming-Utah-Montana-Nevada"
97             80 = "Alaska-Washington-Hawaii"
98             81 = "New Hampshire-Maine-Vermont-Rhode Island"
99             83 = "South Carolina-Georgia"
100            84 = "Kentucky-Tennessee"
101            85 = "Arkansas-Louisiana-Oklahoma"
102            87 = "Iowa-N Dakota-S Dakota-Nebraska-Kansas-Minnesota-Missouri"
103            88 = "Washington-Oregon-Alaska-Hawaii"
104            89 = "Montana-Wyoming-Colorado-New Mexico-Utah-Nevada-Arizona"
105            90 = "Delaware-Maryland-Virginia-West Virginia"
106            99 = "State not identified"
107         ;
NOTE: Format STATEFIP_F has been output.
108
109         value METRO_f
110            0 = "Not identifiable"
111            1 = "Not in metro area"
112            2 = "Central city"
113            3 = "Outside central city"
114            4 = "Central city status unknown"
115            9 = "Missing/Unknown"
116         ;
NOTE: Format METRO_F has been output.
```

Killingsworth-000041

3 The SAS System                                                07:56 Thursday, February 5, 2015

```
117
118        value METAREA_f
119          0080 = "Akron, OH"
120          0120 = "Albany, GA"
121          0160 = "Albany-Schenectady-Troy, NY"
122          0200 = "Albuquerque, NM"
123          0240 = "Allentown-Bethlehem-Easton, PA/NJ"
124          0280 = "Altoona, PA MSA"
125          0320 = "Amarillo, TX"
126          0380 = "Anchorage, AK"
127          0400 = "Anderson, IN"
128          0440 = "Ann Arbor, MI"
129          0450 = "Anniston, AL"
130          0451 = "Anniston-Oxford, AL"
131          0460 = "Appleton,Oshkosh-Neenah, WI"
132          0461 = "Appleton, WI"
133          0462 = "Oshkosh-Neenah, WI"
134          0480 = "Asheville, NC"
135          0500 = "Athens, GA"
136          0501 = "Athens-Clark County, GA"
137          0520 = "Atlanta, GA"
138          0521 = "Atlanta-Sandy Springs-Marietta, GA"
139          0560 = "Atlantic City, NJ"
140          0600 = "Augusta-Aiken, GA-SC"
141          0601 = "Augusta-Richmond County, GA-SC"
142          0640 = "Austin, TX"
143          0641 = "Austin-Round Rock, TX"
144          0680 = "Bakersfield, CA"
145          0720 = "Baltimore, MD"
146          0721 = "Baltimore-Towson, MD"
147          0730 = "Bangor, ME"
148          0740 = "Barnstable-Yarmouth, MA"
149          0741 = "Barnstable Town, MA"
150          0760 = "Baton Rouge, LA"
151          0780 = "Battle Creek, MI"
152          0840 = "Beaumont-Port Arthur-Orange, TX"
153          0841 = "Beaumont-Port Arthur, TX"
154          0860 = "Bellingham, WA"
155          0870 = "Benton Harbor, MI"
156          0871 = "Niles-Benton Harbor, MI"
157          0880 = "Billings, MT"
158          0900 = "Bend, OR"
159          0920 = "Biloxi-Gulfport, MS"
160          0960 = "Binghamton, NY"
161          1000 = "Birmingham, AL"
162          1001 = "Birmingham-Hoover, AL"
163          1020 = "Bloomington, IN"
164          1040 = "Bloomington-Normal, IL"
165          1080 = "Boise City, ID"
166          1081 = "Boise City-Nampa, ID"
167          1120 = "Boston, MA"
168          1121 = "Lawrence-Haverhill. MA/NH"
169          1122 = "Lowell, MA/NH"
170          1123 = "Salem-Gloucester, MA"
171          1124 = "Boston-Cambridge-Quincy, MA-NH"
172          1130 = "Bowling Green, KY"
173          1140 = "Bradenton, FL"
174          1150 = "Bremerton-Silverdale, WA"
175          1160 = "Bridgeport, CT"
176          1161 = "Bridgeport-Stamford-Norwalk, CT"
177          1200 = "Brockton, MA"
178          1240 = "Brownsville-Harlingen-San Benito,TX"
179          1241 = "Brownsville-Harlingen, TX"
180          1280 = "Buffalo-Niagara Falls, NY"
181          1281 = "Niagara Falls, NY"
182          1310 = "Burlington, VT"
183          1311 = "Burlington-South Burlington, VT"
184          1320 = "Canton, OH"
185          1321 = "Canton-Massillon, OH"
186          1360 = "Cedar Rapids, IA"
187          1400 = "Champaign-Urbana-Rantoul, IL"
188          1401 = "Champaign-Urbana, IL"
189          1440 = "Charleston-North Charleston, SC"
```

Killingsworth-000042

```
190      1480 = "Charleston, WV"
191      1520 = "Charlotte-Gastonia-Rock Hill, NC/SC"
192      1521 = "Charlotte-Gastonia-Concord, NC/SC"
193      1560 = "Chattanooga, TN/GA"
194      1600 = "Chicago-Gary-Lake IL"
195      1601 = "Aurora-Elgin, IL"
196      1602 = "Gary-Hamond-East Chicago, IN"
197      1603 = "Joliet, IL"
198      1604 = "Lake County, IL"
199      1605 = "Chicago-Naperville-Joliet, IL-IN-WI"
200      1620 = "Chico,CA"
201      1640 = "Cincinnati-Hamilton,OH/KY/IN"
202      1641 = "Cincinnati-Middleton, OH/KY/IN"
203      1660 = "Clarksville-Hopkinsville,TN/KY"
204      1661 = "Clarksville, TN/KY, TN/KY"
205      1680 = "Cleveland, OH"
206      1681 = "Cleveland-Lorain-Mentor, OH"
207      1700 = "Coeur d'Alene, ID"
208      1720 = "Colorado Springs, CO"
209      1740 = "Columbia, MO"
210      1760 = "Columbia, SC"
211      1800 = "Columbus, GA/AL"
212      1840 = "Columbus, OH"
213      1880 = "Corpus Christi, TX"
214      1920 = "Dallas-Fort Worth, TX"
215      1921 = "Fort Worth-Arlington, TX"
216      1922 = "Dallas-Fort Worth-Arlington, TX"
217      1930 = "Danbury, CT"
218      1960 = "Davenport-Rock Island-Moline, IA/IL"
219      2000 = "Dayton-Springfield, OH"
220      2001 = "Springfield, OH"
221      2002 = "Dayton, OH"
222      2020 = "Daytona Beach, FL"
223      2021 = "Deltona-Daytona Beach-Ormond Beach, FL"
224      2030 = "Decatur, AL"
225      2040 = "Decatur, IL"
226      2080 = "Denver-Boulder-Longmont, CO"
227      2081 = "Boulder-Longmont, CO"
228      2082 = "Boulder, CO"
229      2083 = "Denver-Aurora, CO"
230      2120 = "Des Moines, IA"
231      2160 = "Detroit, MI"
232      2161 = "Detroit-Warren-Livonia, MI"
233      2190 = "Dover, DE"
234      2240 = "Duluth-Superior, MN/WI"
235      2241 = "Duluth, MN/WI"
236      2281 = "Dutchess County, NY"
237      2290 = "Eau Claire, WI"
238      2300 = "El Centro, CA"
239      2310 = "El Paso, TX"
240      2360 = "Erie, PA"
241      2400 = "Eugene-Springfield, OR"
242      2440 = "Evansville, IN/KY"
243      2520 = "Fargo-Moorhead, ND/MN"
244      2521 = "Fargo, ND/MN"
245      2540 = "Farmington, NM"
246      2560 = "Fayetteville, NC"
247      2580 = "Fayetteville-Springdale, AR"
248      2581 = "Fayetteville-Springdale-Rogers, AR-MO"
249      2600 = "Fitchburg-Leominster, MA"
250      2601 = "Leominster-Fitchburg-Gardner, MA"
251      2640 = "Flint, MI"
252      2650 = "Florence, AL"
253      2660 = "Florence, SC"
254      2670 = "Fort Collins-Loveland, CO"
255      2680 = "Fort Lauderdale-Hollywood-Pompano Beach, FL"
256      2700 = "Fort Myers-Cape Coral, FL"
257      2710 = "Fort Pierce, FL"
258      2711 = "Fort St. Lucie-Fort Pierce, FL"
259      2720 = "Fort Smith, AR/OK"
260      2750 = "Fort Walton Beach, FL"
261      2751 = "Fort Walton Beach-Crestview-Destin, FL"
262      2760 = "Fort Wayne, IN"
```

Killingsworth-000043

5 The SAS System                                    07:56 Thursday, February 5, 2015

```
263      2840 = "Fresno, CA"
264      2880 = "Gadsden, AL"
265      2900 = "Gainesville, FL"
266      2920 = "Galveston-Texas City, TX"
267      3000 = "Grand Rapids, MI"
268      3001 = "Grand Rapids-Wyoming, MI"
269      3002 = "Grand Rapids-Muskegon-Holland, MI MSA"
270      3003 = "Holland-Grand Haven, MI"
271      3060 = "Greeley, CO"
272      3080 = "Green Bay, WI"
273      3120 = "Greensboro-Winston Salem, NC"
274      3121 = "Winston-Salem, NC"
275      3122 = "Greensboro-High Point, NC"
276      3150 = "Greenville, NC"
277      3160 = "Greenville-Spartanburg-Anderson, SC"
278      3161 = "Anderson, SC"
279      3162 = "Greenville, SC"
280      3163 = "Spartanburg, SC"
281      3180 = "Hagerstown, MD"
282      3181 = "Hagerstown-Martinsburg, MD-WV"
283      3200 = "Hamilton-Middleton, OH"
284      3240 = "Harrisburg-Lebanon-Carlisle, PA"
285      3241 = "Harrisburg-Carlisle, PA"
286      3260 = "Harrisonburg, VA"
287      3280 = "Hartford-Bristol-Middleton- New Britain, CT"
288      3283 = "New Britain, CT"
289      3284 = "Hartford-West Hartford-East Hartford"
290      3285 = "Hartford, CT"
291      3290 = "Hickory-Morganton, NC"
292      3291 = "Hickory-Morganton-Lenoir, NC"
293      3320 = "Honolulu, HI"
294      3350 = "Houma-Thibodaux, LA"
295      3351 = "Houma-Bayou Cane-Thibodaux, LA"
296      3360 = "Houston-Brazoria,TX"
297      3361 = "Brazoria, TX"
298      3362 = "Houston-Baytown-Sugar Land, TX"
299      3400 = "Huntington-Ashland,WV/KY/OH"
300      3440 = "Huntsville,AL"
301      3480 = "Indianapolis, IN"
302      3500 = "Iowa City, IA"
303      3520 = "Jackson, MI"
304      3560 = "Jackson, MS"
305      3590 = "Jacksonville,FL"
306      3600 = "Jacksonville, NC"
307      3610 = "Jamestown-Dunkirk, NY"
308      3611 = "Jamestown, NY MSA"
309      3620 = "Janesville-Beloit, WI"
310      3621 = "Janvesville, WI"
311      3660 = "Johnson City-Kingsport-Bristol, TN/VA"
312      3661 = "Johnson City, TN"
313      3662 = "Kingsport-Bristol, TN-VA"
314      3680 = "Johnstown, PA"
315      3710 = "Joplin, MO"
316      3720 = "Kalamazoo-Portage, MI"
317      3721 = "Kalamazoo-Battle Creek, MI MSA"
318      3740 = "Kankakee, IL"
319      3741 = "Kankakee-Bradley, IL"
320      3760 = "Kansas City, MO/KS"
321      3810 = "Killeen-Temple,TX"
322      3811 = "Killeen-Temple-Fort Hood, TX"
323      3830 = "Kingston, NY"
324      3840 = "Knoxville, TN"
325      3870 = "LaCrosse, WI"
326      3880 = "Lafayette, LA"
327      3960 = "Lake Charles, LA"
328      3980 = "Lakeland-Winterhaven, FL"
329      4000 = "Lancaster, PA"
330      4040 = "Lansing-East Lansing, MI"
331      4080 = "Laredo, TX"
332      4100 = "Las Cruces, NM"
333      4120 = "Las Vegas, NV"
334      4130 = "Las Vegas-Paradise, NM"
335      4150 = "Lawrence, KS"
```

Killingsworth-000044

6 The SAS System                                    07:56 Thursday, February 5, 2015

```
336        4200 = "Lawton, OK"
337        4280 = "Lexington-Fayette, KY"
338        4320 = "Lima, OH"
339        4360 = "Lincoln, NE"
340        4400 = "Little Rock-North Little Rock, AR"
341        4420 = "Longview-Marshall, TX"
342        4421 = "Longview, TX"
343        4440 = "Lorain-Elyria, OH"
344        4480 = "Los Angeles-Long Beach, CA"
345        4481 = "Anaheim-Santa Ana- Garden Grove, CA"
346        4482 = "Orange County, CA"
347        4483 = "Los Angeles-Long Beach-Santa Ana, CA"
348        4520 = "Louisville, KY/IN"
349        4600 = "Lubbock, TX"
350        4640 = "Lynchburg, VA"
351        4680 = "Macon-Warner Robins, GA"
352        4681 = "Macon, GA"
353        4682 = "Warner Robins, GA"
354        4700 = "Madera, CA"
355        4720 = "Madison, WI"
356        4760 = "Manchester, NH"
357        4800 = "Mansfield, OH"
358        4880 = "McAllen-Edinburg-Pharr-Mission, TX"
359        4881 = "McAllen-Edinburg-Pharr, TX"
360        4890 = "Medford, OR"
361        4900 = "Melbourne-Titusville-Cocoa-Palm Beach, FL"
362        4901 = "Palm Bay-Melbourne-Titusville, FL"
363        4920 = "Memphis, TN/AR/MS"
364        4940 = "Merced, CA"
365        5000 = "Miami-Hialeah, FL"
366        5001 = "Miami-Fort Lauderdale-Miami Beach, FL"
367        5020 = "Michigan City-La Porte, IN"
368        5080 = "Milwaukee, WI"
369        5081 = "Milwaukee-Waukesha-West Allis, WI"
370        5120 = "Minneapolis-St. Paul, MN"
371        5121 = "Minneapolis-St. Paul-Bloomington, MN/WI"
372        5160 = "Mobile, AL"
373        5170 = "Modesto, CA"
374        5190 = "Monmouth-Ocean, NJ"
375        5200 = "Monroe, LA"
376        5220 = "Monroe, MI"
377        5240 = "Montgomery, Al"
378        5320 = "Muskegon-Norton Shores-Muskegon Heights, MI"
379        5321 = "Muskegon-Norton Shores, MI"
380        5330 = "Myrtle Beach, SC"
381        5331 = "Myrtle Beach-Conway-North Myrtle Beach, SC"
382        5340 = "Naples, FL"
383        5341 = "Naples-Marco Island, FL"
384        5350 = "Nashua, NH"
385        5360 = "Nashville, TN"
386        5361 = "Nashville-Davidson-Murfreesboro, TN"
387        5400 = "New Bedford, MA"
388        5480 = "New Haven-Meriden, CT"
389        5481 = "New Haven, CT"
390        5520 = "New London-Norwich, CT/RI"
391        5560 = "New Orleans, LA"
392        5561 = "New Orleans-Metairie-Kenner, LA"
393        5600 = "New York-Northeastern NJ"
394        5601 = "Nassau-Suffolk, NY"
395        5602 = "Bergen-Passaic, NJ"
396        5603 = "Jersey City, NJ"
397        5604 = "Middlesex-Somerset-Hunterdon, NJ"
398        5605 = "Newark, NJ"
399        5606 = "New York-Northern New Jersey-Long Island, NY-NJ-PA"
400        5607 = "New York, NY"
401        5640 = "Newark, OH"
402        5660 = "Newburgh-Middletown, NY"
403        5720 = "Norfolk-Virginia Beach-Newport News, VA"
404        5721 = "Virginia Beach-Norfolk-Newport News, VA/NC"
405        5760 = "Norwalk, CT"
406        5790 = "Ocala, FL"
407        5800 = "Odessa, TX"
408        5801 = "Midland, TX"
```

Killingsworth-000045

7 The SAS System                                    07:56 Thursday, February 5, 2015

```
409    5840 = "Ocean City, NJ"
410    5880 = "Oklahoma City, OK"
411    5910 = "Olympia, WA"
412    5920 = "Omaha, NE/IA"
413    5921 = "Omaha-Council Bluffs, NE/IA"
414    5950 = "Orange, NY"
415    5960 = "Orlando, FL"
416    6010 = "Panama City, FL"
417    6011 = "Panama City-Lynn Haven, FL"
418    6080 = "Pensacola, FL"
419    6081 = "Pensacola-Ferry Pass-Brent, FL"
420    6120 = "Peoria, IL"
421    6160 = "Philadelphia, PA/NJ"
422    6161 = "Philadelphia-Camden-Wilmington, PA/NJ/DE"
423    6200 = "Phoenix, AZ"
424    6201 = "Phoenix-Mesa-Scottsdale, AZ"
425    6280 = "Pittsburg, PA"
426    6281 = "Beaver County"
427    6400 = "Portland, ME"
428    6401 = "Portland-South Portland, ME"
429    6440 = "Portland-Vancouver, OR/WA"
430    6441 = "Vancouver, WA"
431    6442 = "Portland-Vancouver-Beaverton, OR/WA"
432    6450 = "Portsmouth-Dover-Rochester, NH/ME"
433    6451 = "Portsmouth-Rochester, NH/ME MSA"
434    6452 = "Rochester-Dover, NH/ME"
435    6460 = "Poughkeepsie, NY"
436    6461 = "Poughkeepsie-Newburgh-Middletown, NY"
437    6470 = "Prescott, AZ"
438    6480 = "Providence-Fall River-Pawtucket, MA/RI"
439    6482 = "Pawtuckett-Woonsocket-Attleboro, RI/MA"
440    6483 = "Providence-Fall River-Warwick, MA-RI"
441    6520 = "Provo-Orem, UT"
442    6560 = "Pueblo, CO"
443    6580 = "Punta Gorda, FL"
444    6600 = "Racine, WI"
445    6640 = "Raleigh-Durham, NC"
446    6641 = "Durham, NC"
447    6642 = "Raleigh-Carey, NC"
448    6680 = "Reading, PA"
449    6720 = "Reno, NV"
450    6721 = "Reno-Sparks, NV"
451    6760 = "Richmond-Petersburg, VA"
452    6761 = "Richmond, VA"
453    6780 = "Riverside-San Bernardino, CA"
454    6800 = "Roanoke, VA"
455    6840 = "Rochester, NY"
456    6880 = "Rockford, IL"
457    6920 = "Sacramento, CA"
458    6921 = "Sacramento-Arden Arcade-Roseville, CA"
459    6960 = "Saginaw-Bay City-Midland, MI"
460    6961 = "Saginaw-Saginaw Township North, MI"
461    6980 = "St. Cloud, MN"
462    7040 = "St. Louis, MO/IL"
463    7080 = "Salem, OR"
464    7120 = "Salinas-Sea Side-Monterey, CA"
465    7121 = "Salinas, CA"
466    7130 = "Salisbury, MD"
467    7160 = "Salt Lake City-Ogden, UT"
468    7161 = "Salt Lake City, UT"
469    7162 = "Ogden-Clearfield, UT"
470    7240 = "San Antonio, TX"
471    7320 = "San Diego, CA"
472    7321 = "San Diego-Carlsbad-San Marcos, CA"
473    7360 = "San Francisco-Oaklan-Vallejo, CA"
474    7361 = "Oakland, CA"
475    7362 = "Vallejo-Fairfield-Napa, CA"
476    7363 = "Vallejo-Fairfield, CA"
477    7364 = "Napa, CA"
478    7365 = "San Francisco-Oakland-Fremont, CA"
479    7400 = "San Jose, CA"
480    7401 = "San Jose-Sunnyvale-Santa Clara, CA"
481    7460 = "San Luis Obispo-Atascadero-Paso Robles, CA"
```

8 The SAS System                                          07:56 Thursday, February 5, 2015

```
482        7461 = "San Luis Obispo-Paso Robles, CA"
483        7470 = "Santa Barbara-Santa Maria-Lompoc, CA"
484        7471 = "Santa Barbara-Santa Maria-Goleta, CA"
485        7480 = "Santa Cruz, CA"
486        7481 = "Santa Cruz-Watsonville, CA"
487        7490 = "Santa Fe, NM"
488        7500 = "Santa Rosa-Petaluma, CA"
489        7510 = "Sarasota, FL"
490        7511 = "Sarasota-Bradenton-Venice, FL"
491        7520 = "Savannah, GA"
492        7560 = "Scranton-Wilkes-Barre, PA"
493        7600 = "Seattle-Everett, WA"
494        7601 = "Seattle-Tacoma-Bellevue, WA"
495        7610 = "Sharon, PA"
496        7680 = "Shreveport, LA"
497        7681 = "Shreveport-Bossier City, LA"
498        7720 = "Sioux City, IA-NE"
499        7760 = "Sioux Falls, SD"
500        7800 = "South Bend-Mishawaka, IN"
501        7840 = "Spokane, WA"
502        7880 = "Springfield, IL"
503        7920 = "Springfield, MO"
504        8000 = "Springfield-Holyoke-Chicopee, MA"
505        8001 = "Springfield, MA/CT"
506        8040 = "Stamford, CT"
507        8120 = "Stockton, CA"
508        8160 = "Syracuse, NY"
509        8200 = "Tacoma, WA"
510        8240 = "Tallahassee, FL"
511        8280 = "Tampa-St. Petersburg-Clearwater, FL"
512        8320 = "Terre Haute, IN"
513        8400 = "Toledo, OH/MI"
514        8440 = "Topeka, KS"
515        8480 = "Trenton, NJ"
516        8481 = "Trenton-Ewing, NJ"
517        8520 = "Tucson, AZ"
518        8560 = "Tulsa, OK"
519        8600 = "Tuscaloosa, AL"
520        8680 = "Utica-Rome, NY"
521        8700 = "Valdosta, GA"
522        8730 = "Ventura-Oxnard-Simi Valley, CA"
523        8731 = "Oxnard-Thousand Oaks-Ventura, CA"
524        8740 = "Vero Beach, FL"
525        8750 = "Victoria, TX"
526        8760 = "Vineland-Milville-Bridgetown, NJ"
527        8780 = "Visalia-Tulare-Porterville, CA"
528        8781 = "Visalia-Porterville, CA"
529        8800 = "Waco, TX"
530        8840 = "Washington, DC/MD/VA"
531        8880 = "Waterbury, CT"
532        8920 = "Waterloo-Cedar Falls, IA"
533        8940 = "Wausau, WI"
534        8960 = "West Palm Beach-Boca Raton-Delray Beach, FL"
535        9000 = "Wheeling, WV/OH"
536        9040 = "Wichita, KS"
537        9140 = "Williamsport, PA"
538        9160 = "Wilmington, DE/NJ/MD"
539        9200 = "Wilmington, NC"
540        9240 = "Worcester, MA"
541        9260 = "Yakima, WA"
542        9270 = "Yolo, CA"
543        9280 = "York, PA"
544        9281 = "York-Hanover, PA"
545        9320 = "Youngstown-Warren, OH/PA"
546        9321 = "Youngstown-Warren-Boardman, OH"
547        9340 = "Yuba City, CA"
548        9360 = "Yuma, AZ"
549        9997 = "Other metropolitan areas, unidentified"
550        9998 = "NIU, household not in a metropolitan area"
551        9999 = "Missing data"
552             ;
NOTE: Format METAREA_F has been output.
553
```

Killingsworth-000047

```
9 The SAS System                                07:56 Thursday, February 5, 2015

554          value MONTH_f
555            01 = "January"
556            02 = "February"
557            03 = "March"
558            04 = "April"
559            05 = "May"
560            06 = "June"
561            07 = "July"
562            08 = "August"
563            09 = "September"
564            10 = "October"
565            11 = "November"
566            12 = "December"
567          ;
NOTE: Format MONTH_F has been output.
568
569          value WTSUPP_f
570            0000000000 = "0000000000"
571          ;
NOTE: Format WTSUPP_F has been output.
572
573          value EARNWT_f
574            0000000000 = "0"
575          ;
NOTE: Format EARNWT_F has been output.
576
577          value AGE_f
578            00 = "Under 1 year"
579            01 = "1"
580            02 = "2"
581            03 = "3"
582            04 = "4"
583            05 = "5"
584            06 = "6"
585            07 = "7"
586            08 = "8"
587            09 = "9"
588            10 = "10"
589            11 = "11"
590            12 = "12"
591            13 = "13"
592            14 = "14"
593            15 = "15"
594            16 = "16"
595            17 = "17"
596            18 = "18"
597            19 = "19"
598            20 = "20"
599            21 = "21"
600            22 = "22"
601            23 = "23"
602            24 = "24"
603            25 = "25"
604            26 = "26"
605            27 = "27"
606            28 = "28"
607            29 = "29"
608            30 = "30"
609            31 = "31"
610            32 = "32"
611            33 = "33"
612            34 = "34"
613            35 = "35"
614            36 = "36"
615            37 = "37"
616            38 = "38"
617            39 = "39"
618            40 = "40"
619            41 = "41"
620            42 = "42"
621            43 = "43"
622            44 = "44"
623            45 = "45"
```

Killingsworth-000048

```
10 The SAS System                                    07:56 Thursday, February 5, 2015

624               46 = "46"
625               47 = "47"
626               48 = "48"
627               49 = "49"
628               50 = "50"
629               51 = "51"
630               52 = "52"
631               53 = "53"
632               54 = "54"
633               55 = "55"
634               56 = "56"
635               57 = "57"
636               58 = "58"
637               59 = "59"
638               60 = "60"
639               61 = "61"
640               62 = "62"
641               63 = "63"
642               64 = "64"
643               65 = "65"
644               66 = "66"
645               67 = "67"
646               68 = "68"
647               69 = "69"
648               70 = "70"
649               71 = "71"
650               72 = "72"
651               73 = "73"
652               74 = "74"
653               75 = "75"
654               76 = "76"
655               77 = "77"
656               78 = "78"
657               79 = "79"
658               80 = "80"
659               81 = "81"
660               82 = "82"
661               83 = "83"
662               84 = "84"
663               85 = "85"
664               86 = "86"
665               87 = "87"
666               88 = "88"
667               89 = "89"
668               90 = "90 (90+, 1988-2002)"
669               91 = "91"
670               92 = "92"
671               93 = "93"
672               94 = "94"
673               95 = "95"
674               96 = "96"
675               97 = "97"
676               98 = "98"
677               99 = "99+"
678               ;
NOTE: Format AGE_F has been output.
679
680          value SEX_f
681               1 = "Male"
682               2 = "Female"
683               9 = "NIU"
684               ;
NOTE: Format SEX_F has been output.
685
686          value RACE_f
687               100 = "White"
688               200 = "Black/Negro"
689               300 = "American Indian/Aleut/Eskimo"
690               650 = "Asian or Pacific Islander"
691               651 = "Asian only"
692               652 = "Hawaiian/Pacific Islander only"
693               700 = "Other (single) race, n.e.c."
694               801 = "White-Black"
```

Killingsworth-000049

```
11 The SAS System                                      07:56 Thursday, February 5, 2015

695              802 = "White-American Indian"
696              803 = "White-Asian"
697              804 = "White-Hawaiian/Pacific Islander"
698              805 = "Black-American Indian"
699              806 = "Black-Asian"
700              807 = "Black-Hawaiian/Pacific Islander"
701              808 = "American Indian-Asian"
702              809 = "Asian-Hawaiian/Pacific Islander"
703              810 = "White-Black-American Indian"
704              811 = "White-Black-Asian"
705              812 = "White-American Indian-Asian"
706              813 = "White-Asian-Hawaiian/Pacific Islander"
707              814 = "White-Black-American Indian-Asian"
708              815 = "American Indian-Hawaiian/Pacific Islander"
709              816 = "White-Black--Hawaiian/Pacific Islander"
710              817 = "White-American Indian-Hawaiian/Pacific Islander"
711              818 = "Black-American Indian-Asian"
712              819 = "White-American Indian-Asian-Hawaiian/Pacific Islander"
713              820 = "Two or three races, unspecified"
714              830 = "Four or five races, unspecified"
715              999 = "NIU"
716           ;
NOTE: Format RACE_F has been output.
717
718           value ASIAN_f
719              10 = "Asian Indian"
720              20 = "Chinese"
721              30 = "Filipino"
722              40 = "Japanese"
723              50 = "Korean"
724              60 = "Vietnamese"
725              70 = "Other Asian"
726              99 = "NIU"
727           ;
NOTE: Format ASIAN_F has been output.
728
729           value BPL_f
730              09900 = "United States, n.s."
731              10000 = "American Samoa"
732              10500 = "Guam"
733              10750 = "Northern Mariana Islands"
734              11000 = "Puerto Rico"
735              11500 = "U.S. Virgin Islands"
736              12090 = "U.S. outlying areas, n.s."
737              15000 = "Canada"
738              16010 = "Bermuda"
739              19900 = "North America, n.s."
740              20000 = "Mexico"
741              21010 = "Belize/British Honduras"
742              21020 = "Costa Rica"
743              21030 = "El Salvador"
744              21040 = "Guatemala"
745              21050 = "Honduras"
746              21060 = "Nicaragua"
747              21070 = "Panama"
748              21090 = "Central America, n.s."
749              25000 = "Cuba"
750              26010 = "Dominican Republic"
751              26020 = "Haiti"
752              26030 = "Jamaica"
753              26043 = "Bahamas"
754              26044 = "Barbados"
755              26054 = "Dominica"
756              26055 = "Grenada"
757              26060 = "Trinidad and Tobago"
758              26065 = "Antigua and Barbuda"
759              26070 = "St. Kitts--Nevis"
760              26075 = "St. Lucia"
761              26080 = "St. Vincent and the Grenadi"
762              26091 = "Caribbean, n.s."
763              30005 = "Argentina"
764              30010 = "Bolivia"
765              30015 = "Brazil"
```

Killingsworth-000050

12  The SAS System                                    07:56 Thursday, February 5, 2015

```
766        30020 = "Chile"
767        30025 = "Colombia"
768        30030 = "Ecuador"
769        30040 = "Guyana/British Guiana"
770        30050 = "Peru"
771        30060 = "Uruguay"
772        30065 = "Venezuela"
773        30070 = "Paraguay"
774        30090 = "South America, n.s."
775        31000 = "Americas, n.s."
776        40000 = "Denmark"
777        40100 = "Finland"
778        40200 = "Iceland"
779        40400 = "Norway"
780        40500 = "Sweden"
781        41000 = "England"
782        41100 = "Scotland"
783        41200 = "Wales"
784        41300 = "United Kingdom, n.s."
785        41400 = "Ireland"
786        41410 = "Northern Ireland"
787        42000 = "Belgium"
788        42100 = "France"
789        42500 = "Netherlands"
790        42600 = "Switzerland"
791        43300 = "Greece"
792        43400 = "Italy"
793        43600 = "Portugal"
794        43610 = "Azores"
795        43800 = "Spain"
796        45000 = "Austria"
797        45200 = "Czechoslavakia"
798        45212 = "Slovakia"
799        45213 = "Czech Republic"
800        45300 = "Germany"
801        45400 = "Hungary"
802        45500 = "Poland"
803        45600 = "Romania"
804        45650 = "Bulgaria"
805        45675 = "Albania"
806        45700 = "Yugoslavia"
807        45720 = "Bosnia and Herzegovina"
808        45730 = "Croatia"
809        45740 = "Macedonia"
810        45750 = "Serbia"
811        45760 = "Kosovo"
812        45770 = "Montenego"
813        46100 = "Estonia"
814        46200 = "Latvia"
815        46300 = "Lithuania"
816        46500 = "Other USSR/Russia"
817        46530 = "Ukraine"
818        46535 = "Belarus"
819        46540 = "Moldova"
820        46590 = "USSR, n.s."
821        49900 = "Europe, n.s."
822        50000 = "China"
823        50010 = "Hong Kong"
824        50040 = "Taiwan"
825        50100 = "Japan"
826        50200 = "Korea"
827        50220 = "South Korea"
828        50300 = "Mongolia"
829        51100 = "Cambodia"
830        51200 = "Indonesia"
831        51300 = "Laos"
832        51400 = "Malaysia"
833        51500 = "Philippines"
834        51600 = "Singapore"
835        51700 = "Thailand"
836        51800 = "Vietnam"
837        52000 = "Afghanistan"
838        52100 = "India"
```

Killingsworth-000051

```
13  The SAS System                                              07:56 Thursday, February 5, 2015

839            52110 = "Bangladesh"
840            52120 = "Bhutan"
841            52130 = "Burma"
842            52140 = "Pakistan"
843            52150 = "Sri Lanka"
844            52200 = "Nepal"
845            55100 = "Armenia"
946            55200 = "Azerbaijan"
847            55300 = "Georgia"
848            55400 = "Uzbekistan"
849            55500 = "Kazakhstan"
850            53000 = "Iran"
851            53200 = "Iraq"
852            53400 = "Israel"
853            53420 = "Palestine"
854            53500 = "Jordan"
855            53700 = "Lebanon"
856            54000 = "Saudi Arabia"
857            54100 = "Syria"
858            54200 = "Turkey"
859            54300 = "Cyprus"
860            54350 = "Kuwait"
861            54400 = "Yemen"
862            54500 = "United Arab Emirates"
863            54700 = "Middle East, n.s."
864            59900 = "Asia, n.e.c./n.s."
865            60010 = "Northern Africa"
866            60012 = "Egypt/United Arab Rep."
867            60014 = "Morocco"
868            60016 = "Algeria"
869            60018 = "Sudan"
870            60019 = "Libya"
871            60023 = "Ghana"
872            60031 = "Nigeria"
873            60032 = "Cameroon"
874            60033 = "Cape Verde"
875            60034 = "Liberia"
876            60035 = "Senegal"
877            60036 = "Sierra Leone"
878            60037 = "Guinea"
879            60038 = "Ivory Coast"
880            60039 = "Togo"
881            60040 = "Eritrea"
882            60044 = "Ethiopia"
883            60045 = "Kenya"
884            60050 = "Somalia"
885            60060 = "Tanzania"
886            60065 = "Uganda"
887            60070 = "Zimbabwe"
888            60094 = "South Africa (Union of)"
889            60095 = "Zaire"
890            60096 = "Congo"
891            60097 = "Zambia"
892            60099 = "Africa, n.s./n.e.c."
893            70010 = "Australia"
894            70020 = "New Zealand"
895            71000 = "Pacific Islands"
896            71021 = "Fiji"
897            71022 = "Tonga"
898            71023 = "Samoa"
899            71024 = "Marshall Islands"
900            72000 = "Micronesia"
901            96000 = "Other, n.e.c. and unknown"
902            99999 = "NIU"
903                  ;
NOTE: Format BPL_F has been output.
904
905            value YRIMMIG_f
906            0000 = "NIU"
907            1949 = "1949 or earlier"
908            1959 = "1950-1959"
909            1964 = "1960-1964"
910            1969 = "1965-1969"
```

Killingsworth-000052

```
14 The SAS System                                    07:56 Thursday, February 5, 2015

911              1974 = "1970-1974"
912              1979 = "1975-1979"
913              1981 = "1980-1981"
914              1983 = "1982-1983"
915              1985 = "1984-1985"
916              1987 = "1986-1987"
917              1989 = "1988-1989"
918              1991 = "1990-1991"
919              1993 = "1992-1993"
920              1994 = "1992-1994"
921              1995 = "1994-1995"
922              1996 = "1994-1996"
923              1997 = "1996-1997"
924              1998 = "1996-1998 (2000 CPS: 1998)"
925              1999 = "1998-1999 (1999 CPS: 1996-1999)"
926              2000 = "1998-2000"
927              2001 = "2000-2001 (2001 CPS: 1998-2001)"
928              2002 = "2000-2002"
929              2003 = "2002-2003 (2003 CPS: 2000-2003)"
930              2004 = "2002-2004"
931              2005 = "2004-2005 (2005 CPS: 2002-2005)"
932              2006 = "2004-2006"
933              2007 = "2004-2007"
934              2008 = "2006-2008 (2006-2007 CPS: 2004-2008)"
935              2009 = "2006-2009"
936              2010 = "2008-2010 (2012 CPS: 2008-2009)"
937              2011 = "2008-2011"
938              2012 = "2010-2012 (2014 CPS: 2010-2011)"
939              2013 = "2010-2013"
940              2014 = "2012-2014"
941              ;
NOTE: Format YRIMMIG_F has been output.
942
943              value CITIZEN_f
944              0 = "NIU"
945              1 = "Born abroad of American parents"
946              2 = "Naturalized citizen"
947              3 = "Not a citizen"
948              9 = "NIU"
949              ;
NOTE: Format CITIZEN_F has been output.
950
951              value NATIVITY_f
952              0 = "Unknown"
953              1 = "Both parents native-born"
954              2 = "Father foreign, mother native"
955              3 = "Mother foreign, father native"
956              4 = "Both parents foreign"
957              5 = "Foreign born"
958              ;
NOTE: Format NATIVITY_F has been output.
959
960              value HISPAN_f
961              000 = "Not Hispanic"
962              100 = "Mexican"
963              102 = "Mexican American"
964              103 = "Mexicano/Mexicana"
965              104 = "Chicano/Chicana"
966              108 = "Mexican (Mexicano)"
967              109 = "Mexicano/Chicano"
968              200 = "Puerto Rican"
969              300 = "Cuban"
970              400 = "Dominican"
971              500 = "Salvadoran"
972              401 = "Other Hispanic"
973              410 = "Central/South American"
974              411 = "Central American, (excluding Salvadoran)"
975              412 = "South American"
976              901 = "Do not know"
977              902 = "N/A (and no response 1985-87)"
978              ;
NOTE: Format HISPAN_F has been output.
979
```

Killingsworth-000053

15 The SAS System                                           07:56 Thursday, February 5, 2015

```
980            value EDUC_f
981              000 = "NIU or no schooling"
982              001 = "NIU"
983              002 = "None or preschool"
984              010 = "Grades 1, 2, 3, or 4"
985              011 = "Grade 1"
986              012 = "Grade 2"
987              013 = "Grade 3"
988              014 = "Grade 4"
989              020 = "Grades 5 or 6"
990              021 = "Grade 5"
991              022 = "Grade 6"
992              030 = "Grades 7 or 8"
993              031 = "Grade 7"
994              032 = "Grade 8"
995              040 = "Grade 9"
996              050 = "Grade 10"
997              060 = "Grade 11"
998              070 = "Grade 12"
999              071 = "12th grade, no diploma"
1000             072 = "12th grade, diploma unclear"
1001             073 = "High school diploma or equivalent"
1002             080 = "1 year of college"
1003             081 = "Some college but no degree"
1004             090 = "2 years of college"
1005             091 = "Associate's degree, occupational/vocational program"
1006             092 = "Associate's degree, academic program"
1007             100 = "3 years of college"
1008             110 = "4 years of college"
1009             111 = "Bachelor's degree"
1010             120 = "5+ years of college"
1011             121 = "5 years of college"
1012             122 = "6+ years of college"
1013             123 = "Master's degree"
1014             124 = "Professional school degree"
1015             125 = "Doctorate degree"
1016             999 = "Missing/Unknown"
1017           ;
NOTE: Format EDUC_F has been output.
1018
1019           value EDUC99_f
1020              00 = "NIU"
1021              01 = "No school completed"
1022              04 = "1st-4th grade"
1023              05 = "5th-8th grade"
1024              06 = "9th grade"
1025              07 = "10th grade"
1026              08 = "11th grade"
1027              09 = "12th grade, no diploma"
1028              10 = "High school graduate, or GED"
1029              11 = "Some college, no degree"
1030              12 = "Associate degree, type of program not specified"
1031              13 = "Associate degree, occupational program"
1032              14 = "Associate degree, academic program"
1033              15 = "Bachelors degree"
1034              16 = "Masters degree"
1035              17 = "Professional degree"
1036              18 = "Doctorate degree"
1037           ;
NOTE: Format EDUC99_F has been output.
1038
1039           value OCC_f
1040            0000 = "0"
1041            0001 = "1"
1042            0002 = "2"
1043            0003 = "3"
1044            0004 = "4"
1045            0005 = "5"
1046            0006 = "6"
1047            0007 = "7"
1048            0008 = "8"
1049            0009 = "9"
1050            0010 = "10"
```

Killingsworth-000054

```
16  The SAS System                                07:56 Thursday, February 5, 2015

1051              0011 = "11"
1052              0012 = "12"
1053              0013 = "13"
1054              0014 = "14"
1055              0015 = "15"
1056              0016 = "16"
1057              0017 = "17"
1058              0018 = "18"
1059              0019 = "19"
1060              0020 = "20"
1061              0021 = "21"
1062              0022 = "22"
1063              0023 = "23"
1064              0024 = "24"
1065              0025 = "25"
1066              0026 = "26"
1067              0027 = "27"
1068              0028 = "28"
1069              0029 = "29"
1070              0030 = "30"
1071              0031 = "31"
1072              0032 = "32"
1073              0033 = "33"
1074              0034 = "34"
1075              0035 = "35"
1076              0036 = "36"
1077              0037 = "37"
1078              0099 = "99"
1079              ;
NOTE: Format OCC_F has been output.
1080
1081              value IND_f
1082              0000 = "0"
1083              ;
NOTE: Format IND_F has been output.
1084
1085              value CLASSWKR_f
1086              00 = "NIU"
1087              10 = "Self-employed"
1088              13 = "Self-employed, not incorporated"
1089              14 = "Self-employed, incorporated"
1090              20 = "Works for wages or salary"
1091              21 = "Wage/salary, private"
1092              22 = "Private, for profit"
1093              23 = "Private, nonprofit"
1094              24 = "Wage/salary, government"
1095              25 = "Federal government employee"
1096              26 = "Armed forces"
1097              27 = "State government employee"
1098              28 = "Local government employee"
1099              29 = "Unpaid family worker"
1100              99 = "Missing/Unknown"
1101              ;
NOTE: Format CLASSWKR_F has been output.
1102
1103              value OCCLY_f
1104              0001 = "1"
1105              0002 = "2"
1106              0003 = "3"
1107              0004 = "4"
1108              0005 = "5"
1109              0006 = "6"
1110              0007 = "7"
1111              0008 = "8"
1112              0009 = "9"
1113              0010 = "10"
1114              0011 = "11"
1115              0012 = "12"
1116              0013 = "13"
1117              0014 = "14"
1118              0015 = "15"
1119              0016 = "16"
1120              0017 = "17"
```

Killingsworth-000055

```
17 The SAS System                                          07:56 Thursday, February 5, 2015

1121          0018 = "18"
1122          0019 = "19"
1123          0020 = "20"
1124          0021 = "21"
1125          0022 = "22"
1126          0023 = "23"
1127          0024 = "24"
1128          0025 = "25"
1129          0099 = "99"
1130          ;
NOTE: Format OCCLY_F has been output.
1131
1132          value INDLY_f
1133          0001 = "1"
1134          0002 = "2"
1135          0003 = "3"
1136          0004 = "4"
1137          0005 = "5"
1138          0006 = "6"
1139          0007 = "7"
1140          0008 = "8"
1141          0009 = "9"
1142          0010 = "10"
1143          0011 = "11"
1144          0012 = "12"
1145          0013 = "13"
1146          0014 = "14"
1147          0015 = "15"
1148          0016 = "16"
1149          0017 = "17"
1150          0018 = "18"
1151          0019 = "19"
1152          0020 = "20"
1153          0021 = "21"
1154          0022 = "22"
1155          0023 = "23"
1156          0024 = "24"
1157          0025 = "25"
1158          0026 = "26"
1159          0027 = "27"
1160          0028 = "28"
1161          0029 = "29"
1162          0030 = "30"
1163          0031 = "31"
1164          0032 = "32"
1165          0033 = "33"
1166          0034 = "34"
1167          0035 = "35"
1168          0036 = "36"
1169          0037 = "37"
1170          0038 = "38"
1171          0039 = "39"
1172          0040 = "40"
1173          0041 = "41"
1174          0042 = "42"
1175          0043 = "43"
1176          0044 = "44"
1177          0099 = "99"
1178          ;
NOTE: Format INDLY_F has been output.
1179
1180          value CLASSWLY_f
1181          00 = "NIU"
1182          10 = "Self-employed"
1183          13 = "Self-employed, not incorporated"
1184          14 = "Self-employed, incorporated"
1185          20 = "Works for wages or salary"
1186          22 = "Wage/salary, private"
1187          24 = "Wage/salary, government"
1188          25 = "Federal government employee"
1189          27 = "State government employee"
1190          28 = "Local government employee"
1191          29 = "Unpaid family worker"
```

Killingsworth-000056

18  The SAS System                                         07:56 Thursday, February 5, 2015

```
1192            99 = "Missing/Unknown"
1193          ;
NOTE: Format CLASSWLY_F has been output.
1194
1195          value WKSWORK1_f
1196            00 = "NIU"
1197            01 = "1 week"
1198            02 = "2 weeks"
1199            03 = "3 weeks"
1200            04 = "4 weeks"
1201            05 = "5 weeks"
1202            06 = "6 weeks"
1203            07 = "7 weeks"
1204            08 = "8 weeks"
1205            09 = "9 weeks"
1206            10 = "10 weeks"
1207            11 = "11 weeks"
1208            12 = "12 weeks"
1209            13 = "13 weeks"
1210            14 = "14 weeks"
1211            15 = "15 weeks"
1212            16 = "16 weeks"
1213            17 = "17 weeks"
1214            18 = "18 weeks"
1215            19 = "19 weeks"
1216            20 = "20 weeks"
1217            21 = "21 weeks"
1218            22 = "22 weeks"
1219            23 = "23 weeks"
1220            24 = "24 weeks"
1221            25 = "25 weeks"
1222            26 = "26 weeks"
1223            27 = "27 weeks"
1224            28 = "28 weeks"
1225            29 = "29 weeks"
1226            30 = "30 weeks"
1227            31 = "31 weeks"
1228            32 = "32 weeks"
1229            33 = "33 weeks"
1230            34 = "34 weeks"
1231            35 = "35 weeks"
1232            36 = "36 weeks"
1233            37 = "37 weeks"
1234            38 = "38 weeks"
1235            39 = "39 weeks"
1236            40 = "40 weeks"
1237            41 = "41 weeks"
1238            42 = "42 weeks"
1239            43 = "43 weeks"
1240            44 = "44 weeks"
1241            45 = "45 weeks"
1242            46 = "46 weeks"
1243            47 = "47 weeks"
1244            48 = "48 weeks"
1245            49 = "49 weeks"
1246            50 = "50 weeks"
1247            51 = "51 weeks"
1248            52 = "52 weeks"
1249          ;
NOTE: Format WKSWORK1_F has been output.
1250
1251          value UHRSWORK_f
1252            00 = "NIU"
1253            01 = "1 hour"
1254            02 = "2 hours"
1255            03 = "3 hours"
1256            04 = "4 hours"
1257            05 = "5 hours"
1258            06 = "6 hours"
1259            07 = "7 hours"
1260            08 = "8 hours"
1261            09 = "9 hours"
1262            10 = "10 hours"
```

Killingsworth-000057

19 The SAS System                                    07:56 Thursday, February 5, 2015

```
1263          11 = "11 hours"
1264          12 = "12 hours"
1265          13 = "13 hours"
1266          14 = "14 hours"
1267          15 = "15 hours"
1268          16 = "16 hours"
1269          17 = "17 hours"
1270          18 = "18 hours"
1271          19 = "19 hours"
1272          20 = "20 hours"
1273          21 = "21 hours"
1274          22 = "22 hours"
1275          23 = "23 hours"
1276          24 = "24 hours"
1277          25 = "25 hours"
1278          26 = "26 hours"
1279          27 = "27 hours"
1280          28 = "28 hours"
1281          29 = "29 hours"
1282          30 = "30 hours"
1283          31 = "31 hours"
1284          32 = "32 hours"
1285          33 = "33 hours"
1286          34 = "34 hours"
1287          35 = "35 hours"
1288          36 = "36 hours"
1289          37 = "37 hours"
1290          38 = "38 hours"
1291          39 = "39 hours"
1292          40 = "40 hours"
1293          41 = "41 hours"
1294          42 = "42 hours"
1295          43 = "43 hours"
1296          44 = "44 hours"
1297          45 = "45 hours"
1298          46 = "46 hours"
1299          47 = "47 hours"
1300          48 = "48 hours"
1301          49 = "49 hours"
1302          50 = "50 hours"
1303          51 = "51 hours"
1304          52 = "52 hours"
1305          53 = "53 hours"
1306          54 = "54 hours"
1307          55 = "55 hours"
1308          56 = "56 hours"
1309          57 = "57 hours"
1310          58 = "58 hours"
1311          59 = "59 hours"
1312          60 = "60 hours"
1313          61 = "61 hours"
1314          62 = "62 hours"
1315          63 = "63 hours"
1316          64 = "64 hours"
1317          65 = "65 hours"
1318          66 = "66 hours"
1319          67 = "67 hours"
1320          68 = "68 hours"
1321          69 = "69 hours"
1322          70 = "70 hours"
1323          71 = "71 hours"
1324          72 = "72 hours"
1325          73 = "73 hours"
1326          74 = "74 hours"
1327          75 = "75 hours"
1328          76 = "76 hours"
1329          77 = "77 hours"
1330          78 = "78 hours"
1331          79 = "79 hours"
1332          80 = "80 hours"
1333          81 = "81 hours"
1334          82 = "82 hours"
1335          83 = "83 hours"
```

Killingsworth-000058

```
1336         84 = "84 hours"
1337         85 = "85 hours"
1338         86 = "86 hours"
1339         87 = "87 hours"
1340         88 = "88 hours"
1341         89 = "89 hours"
1342         90 = "90 hours"
1343         91 = "91 hours"
1344         92 = "92 hours"
1345         93 = "93 hours"
1346         94 = "94 hours"
1347         95 = "95 hours"
1348         96 = "96 hours"
1349         97 = "97 hours"
1350         98 = "98 hours"
1351         99 = "99 hours plus"
1352           ;
NOTE: Format UHRSWORK_F has been output.
1353
1354         value WKSUNEM1_f
1355         00 = "0 weeks"
1356         01 = "1 week"
1357         02 = "2 weeks"
1358         03 = "3 weeks"
1359         04 = "4 weeks"
1360         05 = "5 weeks"
1361         06 = "6 weeks"
1362         07 = "7 weeks"
1363         08 = "8 weeks"
1364         09 = "9 weeks"
1365         10 = "10 weeks"
1366         11 = "11 weeks"
1367         12 = "12 weeks"
1368         13 = "13 weeks"
1369         14 = "14 weeks"
1370         15 = "15 weeks"
1371         16 = "16 weeks"
1372         17 = "17 weeks"
1373         18 = "18 weeks"
1374         19 = "19 weeks"
1375         20 = "20 weeks"
1376         21 = "21 weeks"
1377         22 = "22 weeks"
1378         23 = "23 weeks"
1379         24 = "24 weeks"
1380         25 = "25 weeks"
1381         26 = "26 weeks"
1382         27 = "27 weeks"
1383         28 = "28 weeks"
1384         29 = "29 weeks"
1385         30 = "30 weeks"
1386         31 = "31 weeks"
1387         32 = "32 weeks"
1388         33 = "33 weeks"
1389         34 = "34 weeks"
1390         35 = "35 weeks"
1391         36 = "36 weeks"
1392         37 = "37 weeks"
1393         38 = "38 weeks"
1394         39 = "39 weeks"
1395         40 = "40 weeks"
1396         41 = "41 weeks"
1397         42 = "42 weeks"
1398         43 = "43 weeks"
1399         44 = "44 weeks"
1400         45 = "45 weeks"
1401         46 = "46 weeks"
1402         47 = "47 weeks"
1403         48 = "48 weeks"
1404         49 = "49 weeks"
1405         50 = "50 weeks"
1406         51 = "51 weeks"
1407         99 = "NIU"
```

```
21  The SAS System                                        07:56 Thursday, February 5, 2015

1408           ;
NOTE: Format WKSUNEM1_F has been output.
1409
1410           value FULLPART_f
1411               0 = "NIU"
1412               1 = "Full-time"
1413               2 = "Part-time"
1414               9 = "Unknown"
1415           ;
NOTE: Format FULLPART_F has been output.
1416
1417           value INCWAGE_f
1418               9999997 = "9999997"
1419               9999999 = "9999999"
1420           ;
NOTE: Format INCWAGE_F has been output.
1421
1422           value VETSTAT_f
1423               0 = "NIU"
1424               1 = "No service"
1425               2 = "Yes"
1426               9 = "Unknown"
1427           ;
NOTE: Format VETSTAT_F has been output.
1428
1429           value HEALTH_f
1430               1 = "Excellent"
1431               2 = "Very good"
1432               3 = "Good"
1433               4 = "Fair"
1434               5 = "Poor"
1435           ;
NOTE: Format HEALTH_F has been output.
1436

NOTE: The data set DISK.CPS_00011_F has 1327 observations and 21 variables.
NOTE: PROCEDURE FORMAT used (Total process time):
      real time            0.20 seconds
      cpu time             0.09 seconds


1437          data disk.cps_00011 ;
1438               infile RAWDATA pad missover lrecl=115 ;
1439
1440          input
1441            YEAR        1-4
1442            SERIAL      5-9
1443            HWTSUPP     10-19 .4
1444            REGION      20-21
1445            STATEFIP    22-23
1446            METRO       24-24
1447            METAREA     25-28
1448            MONTH       29-30
1449            PERNUM      31-32
1450            WTSUPP      33-42 .4
1451            EARNWT      43-52 .4
1452            AGE         53-54
1453            SEX         55-55
1454            RACE        56-58
1455            ASIAN       59-60
1456            BPL         61-65
1457            YRIMMIG     66-69
1458            CITIZEN     70-70
1459            NATIVITY    71-71
1460            HISPAN      72-74
1461            EDUC        75-77
1462            EDUC99      78-79
1463            OCC         80-83
1464            IND         84-87
1465            CLASSWKR    88-89
1466            OCCLY       90-93
1467            INDLY       94-97
1468            CLASSWLY    98-99
```

22  The SAS System                                        07:56 Thursday, February 5, 2015

```
1469        WKSWORK1   100-101
1470        UHRSWORK   102-103
1471        WKSUNEM1   104-105
1472        FULLPART   106-106
1473        INCWAGE    107-113
1474        VETSTAT    114-114
1475        HEALTH     115-115
1476        ;
1477
1478    label
1479        YEAR      = "Survey year"
1480        SERIAL    = "Household serial number"
1481        HWTSUPP   = "Household weight, Supplement"
1482        REGION    = "Region and division"
1483        STATEFIP  = "State (FIPS code)"
1484        METRO     = "Metropolitan central city status"
1485        METAREA   = "Metropolitan area"
1486        MONTH     = "Month"
1487        PERNUM    = "Person number in sample unit"
1488        WTSUPP    = "Supplement Weight"
1489        EARNWT    = "Earnings weight"
1490        AGE       = "Age"
1491        SEX       = "Sex"
1492        RACE      = "Race"
1493        ASIAN     = "Asian subgroup"
1494        BPL       = "Birthplace"
1495        YRIMMIG   = "Year of immigration"
1496        CITIZEN   = "Citizenship status"
1497        NATIVITY  = "Foreign birthplace or parentage"
1498        HISPAN    = "Hispanic origin"
1499        EDUC      = "Educational attainment recode"
1500        EDUC99    = "Educational attainment, 1990"
1501        OCC       = "Occupation"
1502        IND       = "Industry"
1503        CLASSWKR  = "Class of worker"
1504        OCCLY     = "Occupation last year"
1505        INDLY     = "Industry last year"
1506        CLASSWLY  = "Class of worker last year"
1507        WKSWORK1  = "Weeks worked last year"
1508        UHRSWORK  = "Usual hours worked per week (last yr)"
1509        WKSUNEM1  = "Weeks unemployed last year"
1510        FULLPART  = "Worked full or part time last year"
1511        INCWAGE   = "Wage and salary income"
1512        VETSTAT   = "Veteran status"
1513        HEALTH    = "Health status"
1514        ;
1515
1516
1517    format
1518        HWTSUPP   HWTSUPP_f.
1519        REGION    REGION_f.
1520        STATEFIP  STATEFIP_f.
1521        METRO     METRO_f.
1522        METAREA   METAREA_f.
1523        MONTH     MONTH_f.
1524        WTSUPP    WTSUPP_f.
1525        EARNWT    EARNWT_f.
1526        AGE       AGE_f.
1527        SEX       SEX_f.
1528        RACE      RACE_f.
1529        ASIAN     ASIAN_f.
1530        BPL       BPL_f.
1531        YRIMMIG   YRIMMIG_f.
1532        CITIZEN   CITIZEN_f.
1533        NATIVITY  NATIVITY_f.
1534        HISPAN    HISPAN_f.
1535        EDUC      EDUC_f.
1536        EDUC99    EDUC99_f.
1537        OCC       OCC_f.
1538        IND       IND_f.
1539        CLASSWKR  CLASSWKR_f.
1540        OCCLY     OCCLY_f.
1541        INDLY     INDLY_f.
```

Killingsworth-000061

```
23  The SAS System                                    07:56 Thursday, February 5, 2015

1542          CLASSWLY   CLASSWLY_f.
1543          WKSWORK1   WKSWORK1_f.
1544          UHRSWORK   UHRSWORK_f.
1545          WKSUNEM1   WKSUNEM1_f.
1546          FULLPART   FULLPART_f.
1547          INCWAGE    INCWAGE_f.
1548          VETSTAT    VETSTAT_f.
1549          HEALTH     HEALTH_f.
1550          ;
1551
1552      format
1553          HWTSUPP    11.4
1554          WTSUPP     11.4
1555          EARNWT     11.4
1556          ;
1557
1558
1559      run ;

NOTE: The infile RAWDATA is:
      Filename=h:\CPS2010-14\cps_00011.dat,
      RECFM=V,LRECL=115,File Size (bytes)=71719668,
      Last Modified=05Feb2015:00:33:21,
      Create Time=05Feb2015:00:33:21

NOTE: 618273 records were read from the infile RAWDATA.
      The minimum record length was 115.
      The maximum record length was 115.
NOTE: The data set DISK.CPS_00011 has 618273 observations and 35 variables.
NOTE: DATA statement used (Total process time):
      real time           8.45 seconds
      cpu time            1.48 seconds


NOTE: SAS Institute Inc., SAS Campus Drive, Cary, NC USA 27513-2414
NOTE: The SAS System used:
      real time           8.84 seconds
      cpu time            1.73 seconds
```

Killingsworth-000062

```
1                                          The SAS System            15:59 Saturday, August 29, 2015

NOTE: Copyright (c) 2002-2012 by SAS Institute Inc., Cary, NC, USA.
NOTE: SAS (r) Proprietary Software 9.4 (TS1M1)
      Licensed to RUTGERS UNIVERSITY - SFA -T&R, Site 70079605.
NOTE: This session is executing on the X64_7PRO  platform.




NOTE: Updated analytical products:

      SAS/STAT 13.1
      SAS/ETS 13.1
      SAS/OR 13.1
      SAS/IML 13.1
      SAS/QC 13.1

NOTE: Additional host information:

 X64_7PRO WIN 6.1.7601 Service Pack 1 Workstation

NOTE: SAS initialization used:
      real time              0.23 seconds
      cpu time               0.24 seconds
1            options ps=75 ls=100 nocenter ;
2
3            * * * * * * * * * * * * * * * * * * * * * * * * * * *
4            *
5            * MA_CALC1:  earnings regression for MARIA ARTUNDUAGA
6            *               using CPS data
7            *
8            * * * * * * * * * * * * * * * * * * * * * * * * * * *;
9
10           data work.yeardata ;
11                infile cards ;
12
13                input @  1 name $20. ;
14
15                paygrow1 = 1.02150 ;    /* surgeons              */
16                paygrow2 = 1.03287 ;    /* health administrator */
17
18                start_yr = 2012 ;
19                yearborn = 1980 ;    /* DOB =          |
20
21                do age = (start_yr - yearborn) to 72 by 1 ;
22
23                        year    = age + yearborn ;
24
25                        if year >= start_yr then output ;
26                        end ;
27
28           cards ;

NOTE: The data set WORK.YEARDATA has 41 observations and 7 variables.
NOTE: DATA statement used (Total process time):
      real time              0.04 seconds
      cpu time               0.01 seconds


30               ;
31
32           data work.yeardata ;
33                set work.yeardata ;
34
35                   /* CPS earnings for physicians (data refer to 2013) */
36
37                        docstart = 345000 ;
38                        doc_full = 415000 ;
39
40                        cps_phys = exp(6.24480 + 0.22613*age - 0.00219*age*age
41                                        + 0.5*0.65464**2) ;
42
43                        inearn21 = doc_full ;          /* first full year */
44                        retain inearn21 iearnx21 ;
```

Killingsworth-000063

2 The SAS System                                                    15:59 Saturday, August 29, 2015

```
45
46                    inearnxx = cps_phys * paygrow1**(year - 2021) ;
47                    if year = 2021 then iearnx21 = inearnxx ;
48                    inearnzz = inearnxx *(inearn21 / iearnx21) ;
49                    in__earn = inearnzz ;
50
51                    if (2012 <= year <= 2016) then in__earn =  50000 ;
52                    if            year = 2017  then in__earn = (50000 +    75000)/2 ;
53                    if            year = 2018  then in__earn =  75000 ;
54                    if            year  = 2019  then in__earn = (75000 + docstart)/2 ;
55
56                    if year = 2020 then in__earn = docstart ;
57
58             /* CPS earnings for medical administrators (035) with MA */
59                    mphstart = 65000 ;
60
61                    cps__mph = exp(9.23621 + 0.07286*age - 0.00068548*age*age
62                             + 0.5*0.47411**2) ;
63
64                    outern17 = mphstart ;          /* first full year */
65                    retain outern17 oearnx17 ;
66
67                    outernxx = cps__mph * paygrow2**(year - 2015) ;
68                    if year = 2017 then oearnx17 = outernxx ;
69                    outernzz = outernxx *(outern17 / oearnx17) ;
70                    out_earn = outernzz ;
71
72                    if year = 2012 then out_earn =    0 ;
73                    if year = 2013 then out_earn = 5395 ;
74                    if year = 2014 then out_earn = 7553 ;
75                    if year = 2015 then out_earn =  500 ;
76                    if year = 2016 then out_earn = mphstart*0.5 ;
77
78         /* ******* */
79

NOTE: Missing values were generated as a result of performing an operation on missing values.
      Each place is given by: (Number of times) at (Line):(Column).
      9 at 48:43    5 at 69:43
NOTE: There were 41 observations read from the data set WORK.YEARDATA.
NOTE: The data set WORK.YEARDATA has 41 observations and 22 variables.
NOTE: DATA statement used (Total process time):
      real time            0.03 seconds
      cpu time             0.01 seconds


80         data work.yeardata ;
81             set work.yeardata ;
82
83                infringe = 0 ;
84                outfring = 0 ;
85
86                in__comp = in__earn * (1 + infringe) ;
87                out_comp = out_earn * (1 + outfring) ;
88
89            * Release H.15, Treasury constant maturities, nominal rates as of 08/20/2015 ;
90            * interest up to 09/01/15 or discounted back to 09/01/15 ;
91
92                int_08mos = (1 + (0.0039/12))**8 ;
93                dis_04mos = (1 + (0.0039/12))**-4 ;
94
95                if year = 2012 then interest = int_08mos * (1 + 0.0069)**2 ;
96                if year = 2013 then interest = int_08mos * (1 + 0.0039)     ;
97                if year = 2014 then interest = int_08mos ;
98                if year = 2015 then interest = dis_04mos ;
99                if year = 2016 then interest = dis_04mos * (1 + 0.0039)**-1 ;
100               if year = 2017 then interest = dis_04mos * (1 + 0.0069)**-2 ;
101
102               if (2018 <= year <= 2019) then interest = dis_04mos * (1 + 0.0100)**(2015-year) ;
103               if (2020 <= year <= 2021) then interest = dis_04mos * (1 + 0.0150)**(2015-year) ;
104               if (2022 <= year <= 2024) then interest = dis_04mos * (1 + 0.0184)**(2015-year) ;
105               if (2025 <= year <= 2034) then interest = dis_04mos * (1 + 0.0209)**(2015-year) ;
106               if (2035 <= year <= 2044) then interest = dis_04mos * (1 + 0.0245)**(2015-year) ;
```

Killingsworth-000064

3 The SAS System                                                  15:59 Saturday, August 29, 2015

```
107           if (2045 <= year        ) then interest = dis_04mos * (1 + 0.0276)**(2015-year) ;
108
109           if year = 2012 then do ;
110               in__comp = in__comp * 0.5 ;
111               out_comp = out_comp * 0.5 ;
112               end ;
113
114           lostcomp = in__comp - out_comp ;
115
116           pdv_loss = lostcomp * interest ;
117           pdv_comp = in__comp * interest ;
118           if year = 2015 then pdv_loss = lostcomp*(8/12) + lostcomp*(4/12)*dis_04mos ;
119
120           retain cum_loss cum_comp 0 ;
121           cum_loss = pdv_loss + cum_loss ;
122           cum_comp = cum_comp + pdv_comp ;
123
```

NOTE: There were 41 observations read from the data set WORK.YEARDATA.
NOTE: The data set WORK.YEARDATA has 41 observations and 34 variables.
NOTE: DATA statement used (Total process time):
      real time           0.00 seconds
      cpu time            0.00 seconds

```
124       proc print uniform data = work.yeardata ;
125       title 'Table 1:  Lost earnings calculations for Maria Artunduaga' ;
126           i'd year ;
127           var age in__earn out_earn lostcomp pdv_loss cum_loss ;
128           format  year 4. age 3. in__earn out_earn
129                              lostcomp pdv_loss cum_loss 9. ;
130
131       run ;
```

NOTE: There were 41 observations read from the data set WORK.YEARDATA.
NOTE: The PROCEDURE PRINT printed page 1.
NOTE: PROCEDURE PRINT used (Total process time):
      real time           0.09 seconds
      cpu time            0.04 seconds

```
132
```

NOTE: SAS Institute Inc., SAS Campus Drive, Cary, NC USA 27513-2414
NOTE: The SAS System used:
      real time           0.45 seconds
      cpu time            0.34 seconds

Killingsworth-000065

```
Table 1:  Lost earnings calculations for Maria Artunduaga        15:59 Saturday, August 29, 2015    1

year    age     in__earn    out_earn     lostcomp     pdv_loss     cum_loss

2012     32        50000           0        25000        25412        25412
2013     33        50000        5395        44605        44896        70308
2014     34        50000        7553        42447        42557       112865
2015     35        50000         500        49500        49479       162344
2016     36        50000       32500        17500        17409       179753
2017     37        62500       65000        -2500        -2463       177290
2018     38        75000       68592         6408         6211       183502
2019     39       210000       72284       137716       132171       315673
2020     40       345000       76069       268931       249313       564986
2021     41       415000       79944       335056       306025       871011
2022     42       443151       83900       359251       315794      1186806
2023     43       471144       87932       383211       330771      1517576
2024     44       498715       92031       406684       344688      1862265
2025     45       525593       96190       429403       348713      2210978
2026     46       551499      100398       451100       358834      2569812
2027     47       576152      104647       471504       367386      2937198
2028     48       599277      108927       490350       374248      3311446
2029     49       620605      113226       507379       379318      3690764
2030     50       639885      117534       522351       382516      4073280
2031     51       656879      121838       535041       383788      4457068
2032     52       671378      126127       545251       383104      4840172
2033     53       683198      130388       552809       380464      5220636
2034     54       692187      134609       557578       375890      5596526
2035     55       698230      138775       559455       344319      5940845
2036     56       701247      142875       558372       335435      6276280
2037     57       701200      146894       554306       325029      6601308
2038     58       698088      150819       547268       313228      6914536
2039     59       691952      154637       537315       300177      7214713
2040     60       682873      158335       524538       286031      7500745
2041     61       670968      161899       509069       270958      7771702
2042     62       656389      165316       491073       255128      8026830
2043     63       639320      168574       470746       238719      8265550
2044     64       619974      171661       448313       221907      8487456
2045     65       598586      174564       424021       187111      8674568
2046     66       575409      177274       398135       170970      8845538
2047     67       550713      179779       370934       155010      9000548
2048     68       524773      182070       342703       139367      9139915
2049     69       497870      184137       313732       124158      9264073
2050     70       470281      185973       284308       109492      9373565
2051     71       442280      187570       254710        95458      9469023
2052     72       414128      188921       225207        82135      9551158
```

Killingsworth-000066

```
1                              The SAS System            15:30 Saturday, August 29, 2015

NOTE: Copyright (c) 2002-2012 by SAS Institute Inc., Cary, NC, USA.
NOTE: SAS (r) Proprietary Software 9.4 (TS1M1)
      Licensed to RUTGERS UNIVERSITY - SFA -T&R, Site 70079605.
NOTE: This session is executing on the X64_7PRO  platform.




NOTE: Updated analytical products:

      SAS/STAT 13.1
      SAS/ETS 13.1
      SAS/OR 13.1
      SAS/IML 13.1
      SAS/QC 13.1

NOTE: Additional host information:

 X64_7PRO WIN 6.1.7601 Service Pack 1 Workstation

NOTE: SAS initialization used:
      real time           0.14 seconds
      cpu time            0.14 seconds
1         ***********************************************************************
2         *
3         * MAREG_14:  regressions using CPS extract CPS_00011
4         *            data for masters in public health industries
5         *                      (16 = masters degree,
6         *                       industry = hospital (819) or pharma (219)
7         *                    and physicians (306, 29-1060)
8         *            for Artundauga v. UCMC
9         *
10        ***********************************************************************;
11
12        libname disk 'h:\CPS2010-14' ;
NOTE: Libref DISK was successfully assigned as follows:
      Engine:        V9
      Physical Name: h:\CPS2010-14
13
14        options nocenter ls=100 ps=75 nofmterr ;
15
16        proc freq data = disk.cps_00011 ;
17             tables citizen nativity occly indly / list ;
18

NOTE: There were 618273 observations read from the data set DISK.CPS_00011.
NOTE: The PROCEDURE FREQ printed pages 1-15.
NOTE: PROCEDURE FREQ used (Total process time):
      real time           5.88 seconds
      cpu time            0.45 seconds


19        data work.cps_1014 ;
20             set disk.cps_00011 ;
21
22             /* CPS for year X ("year") gives earnings for year X-1 */
23             array yearx (j) year2009-year2013 ;
24             do over yearx ;
25                  yearx = (year - 2009 = j) ;
26                  end ;
27
28             age2 = age*age ;
29             if incwage > 0 then logearns = log(INCWAGE) ;
30
31             if sex = 1 then male = 1 ;
32             if sex = 2 then male = 0 ;
33
34             if (100 <= race <= 830) then do ;
35                  black___ = 0 ; Hispanic = 0 ; asian___ = 0 ; other___ = 0 ;
36                  end ;
37             if        race  = 200 then black___ = 1 ;
38             if (650 <= race <= 651) then asian___ = 1 ;
39             if (10 <= asian <= 70) then asian___ = 1 ;
```

Killingsworth-000067

```
40                if (700 <= race <= 830) then other___ = 1 ;
41
42                if (        hispan = 0)   then Hispanic = 0 ;
43                if (100 <= hispan <= 410) then Hispanic = 1 ;
44
45                somecoll = (educ99 = 14) ;
46                collgrad = (educ99 = 15) ;
47                masters  = (educ99 = 16) ;
48                profess  = (educ99 = 17) ;
49                doctorat = (educ99 = 18) ;
50
51                if (vetstat < 9) then veteran = 0 ;
52                if (vetstat = 2) then veteran = 1 ;
53
54                array regionx region01-region09 ;
55                do over regionx ; regionx = 0 ; end ;
56                if region = 11 then region01 = 1 ;
57                if region = 12 then region02 = 1 ;
58                if region = 21 then region03 = 1 ;
59                if region = 22 then region04 = 1 ;
60                if region = 31 then region05 = 1 ;
61                if region = 32 then region06 = 1 ;
62                if region = 33 then region07 = 1 ;
63                if region = 41 then region08 = 1 ;
64                if region = 42 then region09 = 1 ;
65                if ~(11 <= region <= 42) then do over regionx ; regionx = . ; end ;
66
67                array metrox metro01-metro03 ;
68                do over metrox ; metrox = 0 ; end ;
69                if metro = 1 then metro01 = 1 ;
70                if metro = 2 then metro02 = 1 ;
71                if metro = 3 then metro03 = 1 ;
72                if ~(1 <= metro <= 3) then do over metrox ; metrox = . ; end ;
73


NOTE: Format REGION_F was not found or could not be loaded.
NOTE: Format STATEFIP_F was not found or could not be loaded.
NOTE: Format METRO_F was not found or could not be loaded.
NOTE: Format METAREA_F was not found or could not be loaded.
NOTE: Format MONTH_F was not found or could not be loaded.
NOTE: Format AGE_F was not found or could not be loaded.
NOTE: Format SEX_F was not found or could not be loaded.
NOTE: Format RACE_F was not found or could not be loaded.
NOTE: Format ASIAN_F was not found or could not be loaded.
NOTE: Format BPL_F was not found or could not be loaded.
NOTE: Format YRIMMIG_F was not found or could not be loaded.
NOTE: Format CITIZEN_F was not found or could not be loaded.
NOTE: Format NATIVITY_F was not found or could not be loaded.
NOTE: Format HISPAN_F was not found or could not be loaded.
NOTE: Format EDUC_F was not found or could not be loaded.
NOTE: Format EDUC99_F was not found or could not be loaded.
NOTE: Format OCC_F was not found or could not be loaded.
NOTE: Format IND_F was not found or could not be loaded.
NOTE: Format CLASSWKR_F was not found or could not be loaded.
NOTE: Format OCCLY_F was not found or could not be loaded.
NOTE: Format INDLY_F was not found or could not be loaded.
NOTE: Format CLASSWLY_F was not found or could not be loaded.
NOTE: Format WKSWORK1_F was not found or could not be loaded.
NOTE: Format UHRSWORK_F was not found or could not be loaded.
NOTE: Format WKSUNEM1_F was not found or could not be loaded.
NOTE: Format FULLPART_F was not found or could not be loaded.
NOTE: Format INCWAGE_F was not found or could not be loaded.
NOTE: Format VETSTAT_F was not found or could not be loaded.
NOTE: Format HEALTH_F was not found or could not be loaded.
NOTE: There were 618273 observations read from the data set DISK.CPS_00011.
NOTE: The data set WORK.CPS_1014 has 618273 observations and 66 variables.
NOTE: DATA statement used (Total process time):
      real time           3.93 seconds
      cpu time            0.78 seconds


74                proc univariate data = work.cps_1014 ;
75                     var incwage ;
```

Killingsworth-000068

```
3 The SAS System                                    15:30 Saturday, August 29, 2015

76

NOTE: The PROCEDURE UNIVARIATE printed page 16.
NOTE: PROCEDURE UNIVARIATE used (Total process time):
      real time             0.51 seconds
      cpu time              0.37 seconds


77          data work.cps_1014 ;
78              set work.cps_1014 ;
79
80              born_usa = (nativity ~= 5) ;
81              if (nativity = 0) then born_usa = . ;
82
83              if educ99 = 16 & occly =  350 then group = 'Public health' ;
84              if educ99 = 17 & occly = 3060 then group = 'Physician' ;
85
86              if incwage > 1000000  then delete ;
87              if incwage <   15000  then delete ;
88              if ~(25 <= age <= 72) then delete ;
89              if ~(group =: 'P')    then delete ;
90

NOTE: Format REGION_F was not found or could not be loaded.
NOTE: Format STATEFIP_F was not found or could not be loaded.
NOTE: Format METRO_F was not found or could not be loaded.
NOTE: Format METAREA_F was not found or could not be loaded.
NOTE: Format MONTH_F was not found or could not be loaded.
NOTE: Format AGE_F was not found or could not be loaded.
NOTE: Format SEX_F was not found or could not be loaded.
NOTE: Format RACE_F was not found or could not be loaded.
NOTE: Format ASIAN_F was not found or could not be loaded.
NOTE: Format BPL_F was not found or could not be loaded.
NOTE: Format YRIMMIG_F was not found or could not be loaded.
NOTE: Format CITIZEN_F was not found or could not be loaded.
NOTE: Format NATIVITY_F was not found or could not be loaded.
NOTE: Format HISPAN_F was not found or could not be loaded.
NOTE: Format EDUC_F was not found or could not be loaded.
NOTE: Format EDUC99_F was not found or could not be loaded.
NOTE: Format OCC_F was not found or could not be loaded.
NOTE: Format IND_F was not found or could not be loaded.
NOTE: Format CLASSWKR_F was not found or could not be loaded.
NOTE: Format OCCLY_F was not found or could not be loaded.
NOTE: Format INDLY_F was not found or could not be loaded.
NOTE: Format CLASSWLY_F was not found or could not be loaded.
NOTE: Format WKSWORK1_F was not found or could not be loaded.
NOTE: Format UHRSWORK_F was not found or could not be loaded.
NOTE: Format WKSUNEM1_F was not found or could not be loaded.
NOTE: Format FULLPART_F was not found or could not be loaded.
NOTE: Format INCWAGE_F was not found or could not be loaded.
NOTE: Format VETSTAT_F was not found or could not be loaded.
NOTE: Format HEALTH_F was not found or could not be loaded.
NOTE: There were 618273 observations read from the data set WORK.CPS_1014.
NOTE: The data set WORK.CPS_1014 has 1809 observations and 68 variables.
NOTE: DATA statement used (Total process time):
      real time             1.02 seconds
      cpu time              0.32 seconds


91          proc sort data = work.cps_1014 out = work.cps_1014 ;
92              by group ;
93

NOTE: There were 1809 observations read from the data set WORK.CPS_1014.
NOTE: The data set WORK.CPS_1014 has 1809 observations and 68 variables.
NOTE: PROCEDURE SORT used (Total process time):
      real time             0.06 seconds
      cpu time              0.00 seconds


94          proc univariate data = work.cps_1014 ;
95              by group ;
96              var incwage ;
```

4 The SAS System                                          15:30 Saturday, August 29, 2015

97

NOTE: The PROCEDURE UNIVARIATE printed pages 17-18.
NOTE: PROCEDURE UNIVARIATE used (Total process time):
      real time           0.07 seconds
      cpu time            0.04 seconds


98          proc means data = work.cps_1014 mean min max nmiss n ;
99              by group ;
100             var incwage age male born_usa black___ asian___ other___ veteran ;
101

NOTE: There were 1809 observations read from the data set WORK.CPS_1014.
NOTE: The PROCEDURE MEANS printed page 19.
NOTE: PROCEDURE MEANS used (Total process time):
      real time           0.06 seconds
      cpu time            0.01 seconds


102         proc reg data = work.cps_1014 ; by group ;
103         title 'regression for 2014 CPS (refers to earnings in 2013)' ;
104            model logearns = age age2 male     born_usa
105                            black___ asian___ other___
106                            veteran  year2009-year2012
107                            ;
108
109         run;

NOTE: Interactivity disabled with BY processing.
NOTE: PROCEDURE REG used (Total process time):
      real time           0.15 seconds
      cpu time            0.04 seconds

NOTE: The PROCEDURE REG printed pages 20-21.


110
111

NOTE: SAS Institute Inc., SAS Campus Drive, Cary, NC USA 27513-2414
NOTE: The SAS System used:
      real time          12.04 seconds
      cpu time            2.19 seconds

Killingsworth-000070

The SAS System                                    15:30 Saturday, August 29, 2015    1

The FREQ Procedure

                         Citizenship status

                                       Cumulative    Cumulative
  CITIZEN    Frequency     Percent      Frequency     Percent
  ----------------------------------------------------------------
        0      505100       81.70         505100        81.70
        1        5784        0.94         510884        82.63
        2       47500        7.68         558384        90.31
        3       59889        9.69         618273       100.00


                   Foreign birthplace or parentage

                                       Cumulative    Cumulative
  NATIVITY    Frequency     Percent      Frequency     Percent
  ----------------------------------------------------------------
        0         539        0.09            539         0.09
        1      454162       73.46         454701        73.54
        2       11373        1.84         466074        75.38
        3       10173        1.65         476247        77.03
        4       24434        3.95         500681        80.98
        5      117592       19.02         618273       100.00

Killingsworth-000071

The SAS System                                         15:30 Saturday, August 29, 2015    2

The FREQ Procedure

Occupation last year

| OCCLY | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|-------|-----------|---------|----------------------|--------------------|
| 0 | 167838 | 27.15 | 167838 | 27.15 |
| 10 | 4575 | 0.74 | 172413 | 27.89 |
| 20 | 3197 | 0.52 | 175610 | 28.40 |
| 40 | 192 | 0.03 | 175802 | 28.43 |
| 50 | 2891 | 0.47 | 178693 | 28.90 |
| 60 | 227 | 0.04 | 178920 | 28.94 |
| 100 | 391 | 0.06 | 179311 | 29.00 |
| 110 | 1852 | 0.30 | 181163 | 29.30 |
| 120 | 3724 | 0.60 | 184887 | 29.90 |
| 130 | 213 | 0.03 | 185100 | 29.94 |
| 135 | 52 | 0.01 | 185152 | 29.95 |
| 136 | 566 | 0.09 | 185718 | 30.04 |
| 137 | 86 | 0.01 | 185804 | 30.05 |
| 140 | 862 | 0.14 | 186666 | 30.19 |
| 150 | 596 | 0.10 | 187262 | 30.29 |
| 160 | 790 | 0.13 | 188052 | 30.42 |
| 200 | 188 | 0.03 | 188240 | 30.45 |
| 205 | 2414 | 0.39 | 190654 | 30.84 |
| 210 | 518 | 0.08 | 191172 | 30.92 |
| 220 | 3044 | 0.49 | 194216 | 31.41 |
| 230 | 2705 | 0.44 | 196921 | 31.85 |
| 300 | 306 | 0.05 | 197227 | 31.90 |
| 310 | 3163 | 0.51 | 200390 | 32.41 |
| 320 | 24 | 0.00 | 200414 | 32.42 |
| 325 | 17 | 0.00 | 200431 | 32.42 |
| 330 | 76 | 0.01 | 200507 | 32.43 |
| 340 | 466 | 0.08 | 200973 | 32.51 |
| 350 | 1767 | 0.29 | 202740 | 32.79 |
| 360 | 41 | 0.01 | 202781 | 32.80 |
| 410 | 1839 | 0.30 | 204620 | 33.10 |
| 420 | 1149 | 0.19 | 205769 | 33.28 |
| 425 | 16 | 0.00 | 205785 | 33.28 |
| 430 | 10873 | 1.76 | 216658 | 35.04 |
| 500 | 120 | 0.02 | 216778 | 35.06 |
| 510 | 28 | 0.00 | 216806 | 35.07 |
| 520 | 310 | 0.05 | 217116 | 35.12 |
| 530 | 1033 | 0.17 | 218149 | 35.28 |
| 540 | 916 | 0.15 | 219065 | 35.43 |
| 560 | 131 | 0.02 | 219196 | 35.45 |
| 565 | 488 | 0.08 | 219684 | 35.53 |
| 600 | 349 | 0.06 | 220033 | 35.59 |
| 620 | 607 | 0.10 | 220640 | 35.69 |
| 630 | 1507 | 0.24 | 222147 | 35.93 |
| 640 | 190 | 0.03 | 222337 | 35.96 |
| 650 | 316 | 0.05 | 222653 | 36.01 |
| 700 | 239 | 0.04 | 222892 | 36.05 |
| 710 | 2363 | 0.38 | 225255 | 36.43 |
| 720 | 38 | 0.01 | 225293 | 36.44 |
| 725 | 285 | 0.05 | 225578 | 36.49 |
| 726 | 184 | 0.03 | 225762 | 36.51 |
| 730 | 160 | 0.03 | 225922 | 36.54 |
| 735 | 506 | 0.08 | 226428 | 36.62 |
| 740 | 649 | 0.10 | 227077 | 36.73 |
| 800 | 5299 | 0.86 | 232376 | 37.58 |
| 810 | 242 | 0.04 | 232618 | 37.62 |
| 820 | 209 | 0.03 | 232827 | 37.66 |
| 830 | 85 | 0.01 | 232912 | 37.67 |
| 840 | 330 | 0.05 | 233242 | 37.72 |
| 850 | 1152 | 0.19 | 234394 | 37.91 |
| 860 | 334 | 0.05 | 234728 | 37.97 |
| 900 | 43 | 0.01 | 234771 | 37.97 |
| 910 | 1151 | 0.19 | 235922 | 38.16 |
| 930 | 243 | 0.04 | 236165 | 38.20 |
| 940 | 433 | 0.07 | 236598 | 38.27 |
| 950 | 249 | 0.04 | 236847 | 38.31 |
| 1000 | 532 | 0.09 | 237379 | 38.39 |

Killingsworth-000072

The SAS System                                    15:30 Saturday, August 29, 2015    3

The FREQ Procedure

Occupation last year

| OCCLY | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|-------|-----------|---------|----------------------|--------------------|
| 1005 | 49 | 0.01 | 237428 | 38.40 |
| 1006 | 1162 | 0.19 | 238590 | 38.59 |
| 1007 | 113 | 0.02 | 238703 | 38.61 |
| 1010 | 1412 | 0.23 | 240115 | 38.84 |
| 1020 | 3222 | 0.52 | 243337 | 39.36 |
| 1030 | 461 | 0.07 | 243798 | 39.43 |
| 1040 | 259 | 0.04 | 244057 | 39.47 |
| 1050 | 1193 | 0.19 | 245250 | 39.67 |
| 1060 | 335 | 0.05 | 245585 | 39.72 |
| 1100 | 148 | 0.02 | 245733 | 39.75 |
| 1105 | 603 | 0.10 | 246336 | 39.84 |
| 1106 | 266 | 0.04 | 246602 | 39.89 |
| 1107 | 849 | 0.14 | 247451 | 40.02 |
| 1110 | 277 | 0.04 | 247728 | 40.07 |
| 1200 | 75 | 0.01 | 247803 | 40.08 |
| 1210 | 8 | 0.00 | 247811 | 40.08 |
| 1220 | 457 | 0.07 | 248268 | 40.16 |
| 1230 | 71 | 0.01 | 248339 | 40.17 |
| 1240 | 106 | 0.02 | 248445 | 40.18 |
| 1300 | 589 | 0.10 | 249034 | 40.28 |
| 1310 | 142 | 0.02 | 249176 | 40.30 |
| 1320 | 366 | 0.06 | 249542 | 40.36 |
| 1330 | 10 | 0.00 | 249552 | 40.36 |
| 1340 | 33 | 0.01 | 249585 | 40.37 |
| 1350 | 195 | 0.03 | 249780 | 40.40 |
| 1360 | 1052 | 0.17 | 250832 | 40.57 |
| 1400 | 235 | 0.04 | 251067 | 40.61 |
| 1410 | 964 | 0.16 | 252031 | 40.76 |
| 1420 | 121 | 0.02 | 252152 | 40.78 |
| 1430 | 514 | 0.08 | 252666 | 40.87 |
| 1440 | 44 | 0.01 | 252710 | 40.87 |
| 1450 | 101 | 0.02 | 252811 | 40.89 |
| 1460 | 851 | 0.14 | 253662 | 41.03 |
| 1500 | 39 | 0.01 | 253701 | 41.03 |
| 1510 | 27 | 0.00 | 253728 | 41.04 |
| 1520 | 92 | 0.01 | 253820 | 41.05 |
| 1530 | 1109 | 0.18 | 254929 | 41.23 |
| 1540 | 422 | 0.07 | 255351 | 41.30 |
| 1550 | 1238 | 0.20 | 256589 | 41.50 |
| 1560 | 222 | 0.04 | 256811 | 41.54 |
| 1600 | 145 | 0.02 | 256956 | 41.56 |
| 1610 | 387 | 0.06 | 257343 | 41.62 |
| 1640 | 108 | 0.02 | 257451 | 41.64 |
| 1650 | 474 | 0.08 | 257925 | 41.72 |
| 1660 | 2 | 0.00 | 257927 | 41.72 |
| 1700 | 47 | 0.01 | 257974 | 41.72 |
| 1710 | 32 | 0.01 | 258006 | 41.73 |
| 1720 | 296 | 0.05 | 258302 | 41.78 |
| 1740 | 336 | 0.05 | 258638 | 41.83 |
| 1760 | 515 | 0.08 | 259153 | 41.92 |
| 1800 | 168 | 0.03 | 259321 | 41.94 |
| 1810 | 106 | 0.02 | 259427 | 41.96 |
| 1815 | 7 | 0.00 | 259434 | 41.96 |
| 1820 | 607 | 0.10 | 260041 | 42.06 |
| 1830 | 5 | 0.00 | 260046 | 42.06 |
| 1840 | 80 | 0.01 | 260126 | 42.07 |
| 1860 | 221 | 0.04 | 260347 | 42.11 |
| 1900 | 83 | 0.01 | 260430 | 42.12 |
| 1910 | 67 | 0.01 | 260497 | 42.13 |
| 1920 | 186 | 0.03 | 260683 | 42.16 |
| 1930 | 73 | 0.01 | 260756 | 42.17 |
| 1940 | 6 | 0.00 | 260762 | 42.18 |
| 1950 | 1 | 0.00 | 260763 | 42.18 |
| 1960 | 121 | 0.02 | 260884 | 42.20 |
| 1965 | 369 | 0.06 | 261253 | 42.26 |
| 2000 | 2438 | 0.39 | 263691 | 42.65 |

Killingsworth-000073

The SAS System                                15:30 Saturday, August 29, 2015    4

The FREQ Procedure

Occupation last year

| OCCLY | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|-------|-----------|---------|----------------------|--------------------|
| 2010 | 2569 | 0.42 | 266260 | 43.07 |
| 2015 | 247 | 0.04 | 266507 | 43.11 |
| 2016 | 439 | 0.07 | 266946 | 43.18 |
| 2020 | 275 | 0.04 | 267221 | 43.22 |
| 2025 | 265 | 0.04 | 267486 | 43.26 |
| 2040 | 1244 | 0.20 | 268730 | 43.46 |
| 2050 | 184 | 0.03 | 268914 | 43.49 |
| 2060 | 219 | 0.04 | 269133 | 43.53 |
| 2100 | 3268 | 0.53 | 272401 | 44.06 |
| 2105 | 36 | 0.01 | 272437 | 44.06 |
| 2140 | 244 | 0.04 | 272681 | 44.10 |
| 2145 | 938 | 0.15 | 273619 | 44.26 |
| 2150 | 191 | 0.03 | 273810 | 44.29 |
| 2160 | 514 | 0.08 | 274324 | 44.37 |
| 2200 | 4356 | 0.70 | 278680 | 45.07 |
| 2300 | 2359 | 0.38 | 281039 | 45.46 |
| 2310 | 9696 | 1.57 | 290735 | 47.02 |
| 2320 | 3712 | 0.60 | 294447 | 47.62 |
| 2330 | 1302 | 0.21 | 295749 | 47.83 |
| 2340 | 2458 | 0.40 | 298207 | 48.23 |
| 2400 | 148 | 0.02 | 298355 | 48.26 |
| 2430 | 622 | 0.10 | 298977 | 48.36 |
| 2440 | 118 | 0.02 | 299095 | 48.38 |
| 2540 | 3432 | 0.56 | 302527 | 48.93 |
| 2550 | 504 | 0.08 | 303031 | 49.01 |
| 2600 | 577 | 0.09 | 303608 | 49.11 |
| 2630 | 2429 | 0.39 | 306037 | 49.50 |
| 2700 | 94 | 0.02 | 306131 | 49.51 |
| 2710 | 438 | 0.07 | 306569 | 49.58 |
| 2720 | 782 | 0.13 | 307351 | 49.71 |
| 2740 | 52 | 0.01 | 307403 | 49.72 |
| 2750 | 458 | 0.07 | 307861 | 49.79 |
| 2760 | 107 | 0.02 | 307968 | 49.81 |
| 2800 | 164 | 0.03 | 308132 | 49.84 |
| 2810 | 325 | 0.05 | 308457 | 49.89 |
| 2820 | 99 | 0.02 | 308556 | 49.91 |
| 2825 | 380 | 0.06 | 308936 | 49.97 |
| 2830 | 512 | 0.08 | 309448 | 50.05 |
| 2840 | 196 | 0.03 | 309644 | 50.08 |
| 2850 | 649 | 0.10 | 310293 | 50.19 |
| 2860 | 340 | 0.05 | 310633 | 50.24 |
| 2900 | 300 | 0.05 | 310933 | 50.29 |
| 2910 | 473 | 0.08 | 311406 | 50.37 |
| 2920 | 174 | 0.03 | 311580 | 50.40 |
| 2960 | 2 | 0.00 | 311582 | 50.40 |
| 3000 | 165 | 0.03 | 311747 | 50.42 |
| 3010 | 524 | 0.08 | 312271 | 50.51 |
| 3030 | 330 | 0.05 | 312601 | 50.56 |
| 3040 | 98 | 0.02 | 312699 | 50.58 |
| 3050 | 894 | 0.14 | 313593 | 50.72 |
| 3060 | 2517 | 0.41 | 316110 | 51.13 |
| 3110 | 328 | 0.05 | 316438 | 51.18 |
| 3120 | 17 | 0.00 | 316455 | 51.18 |
| 3130 | 1913 | 0.31 | 318368 | 51.49 |
| 3140 | 44 | 0.01 | 318412 | 51.50 |
| 3150 | 393 | 0.06 | 318805 | 51.56 |
| 3160 | 682 | 0.11 | 319487 | 51.67 |
| 3200 | 55 | 0.01 | 319542 | 51.68 |
| 3210 | 43 | 0.01 | 319585 | 51.69 |
| 3220 | 348 | 0.06 | 319933 | 51.75 |
| 3230 | 448 | 0.07 | 320381 | 51.82 |
| 3235 | 3 | 0.00 | 320384 | 51.82 |
| 3240 | 73 | 0.01 | 320457 | 51.83 |
| 3245 | 374 | 0.06 | 320831 | 51.89 |
| 3250 | 194 | 0.03 | 321025 | 51.92 |
| 3255 | 7051 | 1.14 | 328076 | 53.06 |

Killingsworth-000074

The SAS System                                15:30 Saturday, August 29, 2015    5

The FREQ Procedure

Occupation last year

| OCCLY | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|-------|-----------|---------|----------------------|--------------------|
| 3256 | 65 | 0.01 | 328141 | 53.07 |
| 3257 | 6 | 0.00 | 328147 | 53.07 |
| 3258 | 284 | 0.05 | 328431 | 53.12 |
| 3260 | 76 | 0.01 | 328507 | 53.13 |
| 3300 | 1053 | 0.17 | 329560 | 53.30 |
| 3310 | 500 | 0.08 | 330060 | 53.38 |
| 3320 | 1030 | 0.17 | 331090 | 53.55 |
| 3400 | 505 | 0.08 | 331595 | 53.63 |
| 3410 | 355 | 0.06 | 331950 | 53.69 |
| 3420 | 1300 | 0.21 | 333250 | 53.90 |
| 3500 | 1805 | 0.29 | 335055 | 54.19 |
| 3510 | 366 | 0.06 | 335421 | 54.25 |
| 3520 | 145 | 0.02 | 335566 | 54.27 |
| 3530 | 103 | 0.02 | 335669 | 54.29 |
| 3535 | 276 | 0.04 | 335945 | 54.34 |
| 3540 | 260 | 0.04 | 336205 | 54.38 |
| 3600 | 6752 | 1.09 | 342957 | 55.47 |
| 3610 | 49 | 0.01 | 343006 | 55.48 |
| 3620 | 235 | 0.04 | 343241 | 55.52 |
| 3630 | 506 | 0.08 | 343747 | 55.60 |
| 3640 | 943 | 0.15 | 344690 | 55.75 |
| 3645 | 1111 | 0.18 | 345801 | 55.93 |
| 3646 | 144 | 0.02 | 345945 | 55.95 |
| 3647 | 114 | 0.02 | 346059 | 55.97 |
| 3648 | 92 | 0.01 | 346151 | 55.99 |
| 3649 | 275 | 0.04 | 346426 | 56.03 |
| 3650 | 623 | 0.10 | 347049 | 56.13 |
| 3655 | 384 | 0.06 | 347433 | 56.19 |
| 3700 | 140 | 0.02 | 347573 | 56.22 |
| 3710 | 359 | 0.06 | 347932 | 56.27 |
| 3720 | 171 | 0.03 | 348103 | 56.30 |
| 3730 | 278 | 0.04 | 348381 | 56.35 |
| 3740 | 880 | 0.14 | 349261 | 56.49 |
| 3750 | 58 | 0.01 | 349319 | 56.50 |
| 3800 | 1286 | 0.21 | 350605 | 56.71 |
| 3820 | 512 | 0.08 | 351117 | 56.79 |
| 3830 | 16 | 0.00 | 351133 | 56.79 |
| 3840 | 38 | 0.01 | 351171 | 56.80 |
| 3850 | 2075 | 0.34 | 353246 | 57.13 |
| 3860 | 13 | 0.00 | 353259 | 57.14 |
| 3900 | 22 | 0.00 | 353281 | 57.14 |
| 3910 | 292 | 0.05 | 353573 | 57.19 |
| 3920 | 652 | 0.11 | 354225 | 57.29 |
| 3930 | 2267 | 0.37 | 356492 | 57.66 |
| 3940 | 231 | 0.04 | 356723 | 57.70 |
| 3945 | 76 | 0.01 | 356799 | 57.71 |
| 3950 | 80 | 0.01 | 356879 | 57.72 |
| 3955 | 246 | 0.04 | 357125 | 57.76 |
| 4000 | 1120 | 0.18 | 358245 | 57.94 |
| 4010 | 1748 | 0.28 | 359993 | 58.23 |
| 4020 | 6402 | 1.04 | 366395 | 59.26 |
| 4030 | 2284 | 0.37 | 368679 | 59.63 |
| 4040 | 1263 | 0.20 | 369942 | 59.83 |
| 4050 | 903 | 0.15 | 370845 | 59.98 |
| 4060 | 461 | 0.07 | 371306 | 60.06 |
| 4110 | 5766 | 0.93 | 377072 | 60.99 |
| 4120 | 607 | 0.10 | 377679 | 61.09 |
| 4130 | 898 | 0.15 | 378577 | 61.23 |
| 4140 | 777 | 0.13 | 379354 | 61.36 |
| 4150 | 500 | 0.08 | 379854 | 61.44 |
| 4160 | 6 | 0.00 | 379860 | 61.44 |
| 4200 | 979 | 0.16 | 380839 | 61.60 |
| 4210 | 723 | 0.12 | 381562 | 61.71 |
| 4220 | 7527 | 1.22 | 389089 | 62.93 |
| 4230 | 5416 | 0.88 | 394505 | 63.81 |
| 4240 | 177 | 0.03 | 394682 | 63.84 |

The SAS System                                          15:30 Saturday, August 29, 2015     6

The FREQ Procedure

Occupation last year

| OCCLY | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|-------|-----------|---------|----------------------|--------------------|
| 4250 | 3999 | 0.65 | 398681 | 64.48 |
| 4300 | 463 | 0.07 | 399144 | 64.56 |
| 4320 | 647 | 0.10 | 399791 | 64.66 |
| 4340 | 136 | 0.02 | 399927 | 64.68 |
| 4350 | 517 | 0.08 | 400444 | 64.77 |
| 4400 | 403 | 0.07 | 400847 | 64.83 |
| 4410 | 17 | 0.00 | 400864 | 64.84 |
| 4420 | 106 | 0.02 | 400970 | 64.85 |
| 4430 | 495 | 0.08 | 401465 | 64.93 |
| 4460 | 33 | 0.01 | 401498 | 64.94 |
| 4465 | 67 | 0.01 | 401565 | 64.95 |
| 4500 | 260 | 0.04 | 401825 | 64.99 |
| 4510 | 2469 | 0.40 | 404294 | 65.39 |
| 4520 | 787 | 0.13 | 405081 | 65.52 |
| 4530 | 230 | 0.04 | 405311 | 65.56 |
| 4540 | 150 | 0.02 | 405461 | 65.58 |
| 4550 | 75 | 0.01 | 405536 | 65.59 |
| 4600 | 4386 | 0.71 | 409922 | 66.30 |
| 4610 | 3717 | 0.60 | 413639 | 66.90 |
| 4620 | 1258 | 0.20 | 414897 | 67.11 |
| 4640 | 198 | 0.03 | 415095 | 67.14 |
| 4650 | 302 | 0.05 | 415397 | 67.19 |
| 4700 | 10097 | 1.63 | 425494 | 68.82 |
| 4710 | 3403 | 0.55 | 428897 | 69.37 |
| 4720 | 8865 | 1.43 | 437762 | 70.80 |
| 4740 | 402 | 0.07 | 438164 | 70.87 |
| 4750 | 335 | 0.05 | 438499 | 70.92 |
| 4760 | 9356 | 1.51 | 447855 | 72.44 |
| 4800 | 664 | 0.11 | 448519 | 72.54 |
| 4810 | 1645 | 0.27 | 450164 | 72.81 |
| 4820 | 835 | 0.14 | 450999 | 72.94 |
| 4830 | 227 | 0.04 | 451226 | 72.98 |
| 4840 | 1391 | 0.22 | 452617 | 73.21 |
| 4850 | 3831 | 0.62 | 456448 | 73.83 |
| 4900 | 210 | 0.03 | 456658 | 73.86 |
| 4920 | 2278 | 0.37 | 458936 | 74.23 |
| 4930 | 88 | 0.01 | 459024 | 74.24 |
| 4940 | 312 | 0.05 | 459336 | 74.29 |
| 4950 | 622 | 0.10 | 459958 | 74.39 |
| 4960 | 164 | 0.03 | 460122 | 74.42 |
| 4965 | 482 | 0.08 | 460604 | 74.50 |
| 5000 | 4538 | 0.73 | 465142 | 75.23 |
| 5010 | 109 | 0.02 | 465251 | 75.25 |
| 5020 | 98 | 0.02 | 465349 | 75.27 |
| 5030 | 34 | 0.01 | 465383 | 75.27 |
| 5100 | 620 | 0.10 | 466003 | 75.37 |
| 5110 | 1511 | 0.24 | 467514 | 75.62 |
| 5120 | 4202 | 0.68 | 471716 | 76.30 |
| 5130 | 28 | 0.00 | 471744 | 76.30 |
| 5140 | 512 | 0.08 | 472256 | 76.38 |
| 5150 | 73 | 0.01 | 472329 | 76.39 |
| 5160 | 1234 | 0.20 | 473563 | 76.59 |
| 5165 | 133 | 0.02 | 473696 | 76.62 |
| 5200 | 17 | 0.00 | 473713 | 76.62 |
| 5210 | 14 | 0.00 | 473727 | 76.62 |
| 5220 | 290 | 0.05 | 474017 | 76.67 |
| 5230 | 147 | 0.02 | 474164 | 76.69 |
| 5240 | 6157 | 1.00 | 480321 | 77.69 |
| 5250 | 267 | 0.04 | 480588 | 77.73 |
| 5260 | 931 | 0.15 | 481519 | 77.88 |
| 5300 | 442 | 0.07 | 481961 | 77.95 |
| 5310 | 618 | 0.10 | 482579 | 78.05 |
| 5320 | 305 | 0.05 | 482884 | 78.10 |
| 5330 | 411 | 0.07 | 483295 | 78.17 |
| 5340 | 77 | 0.01 | 483372 | 78.18 |
| 5350 | 312 | 0.05 | 483684 | 78.23 |

Killingsworth-000076

The SAS System                                    15:30 Saturday, August 29, 2015    7

The FREQ Procedure

Occupation last year

| OCCLY | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|-------|-----------|---------|----------------------|--------------------|
| 5360 | 256 | 0.04 | 483940 | 78.27 |
| 5400 | 4088 | 0.66 | 488028 | 78.93 |
| 5410 | 355 | 0.06 | 488383 | 78.99 |
| 5420 | 369 | 0.06 | 488752 | 79.05 |
| 5500 | 47 | 0.01 | 488799 | 79.06 |
| 5510 | 713 | 0.12 | 489512 | 79.17 |
| 5520 | 818 | 0.13 | 490330 | 79.31 |
| 5530 | 94 | 0.02 | 490424 | 79.32 |
| 5540 | 417 | 0.07 | 490841 | 79.39 |
| 5550 | 1083 | 0.18 | 491924 | 79.56 |
| 5560 | 226 | 0.04 | 492150 | 79.60 |
| 5600 | 847 | 0.14 | 492997 | 79.74 |
| 5610 | 1691 | 0.27 | 494688 | 80.01 |
| 5620 | 4446 | 0.72 | 499134 | 80.73 |
| 5630 | 242 | 0.04 | 499376 | 80.77 |
| 5700 | 9737 | 1.57 | 509113 | 82.34 |
| 5800 | 301 | 0.05 | 509414 | 82.39 |
| 5810 | 1090 | 0.18 | 510504 | 82.57 |
| 5820 | 374 | 0.06 | 510878 | 82.63 |
| 5830 | 1 | 0.00 | 510879 | 82.63 |
| 5840 | 824 | 0.13 | 511703 | 82.76 |
| 5850 | 297 | 0.05 | 512000 | 82.81 |
| 5860 | 3374 | 0.55 | 515374 | 83.36 |
| 5900 | 139 | 0.02 | 515513 | 83.38 |
| 5910 | 38 | 0.01 | 515551 | 83.39 |
| 5920 | 63 | 0.01 | 515614 | 83.40 |
| 5930 | 381 | 0.06 | 515995 | 83.46 |
| 5940 | 1323 | 0.21 | 517318 | 83.67 |
| 6000 | 39 | 0.01 | 517357 | 83.68 |
| 6005 | 123 | 0.02 | 517480 | 83.70 |
| 6010 | 72 | 0.01 | 517552 | 83.71 |
| 6020 | 17 | 0.00 | 517569 | 83.71 |
| 6040 | 448 | 0.07 | 518017 | 83.78 |
| 6050 | 2672 | 0.43 | 520689 | 84.22 |
| 6100 | 201 | 0.03 | 520890 | 84.25 |
| 6110 | 6 | 0.00 | 520896 | 84.25 |
| 6120 | 48 | 0.01 | 520944 | 84.26 |
| 6130 | 273 | 0.04 | 521217 | 84.30 |
| 6200 | 2325 | 0.38 | 523542 | 84.68 |
| 6210 | 72 | 0.01 | 523614 | 84.69 |
| 6220 | 495 | 0.08 | 524109 | 84.77 |
| 6230 | 4534 | 0.73 | 528643 | 85.50 |
| 6240 | 534 | 0.09 | 529177 | 85.59 |
| 6250 | 274 | 0.04 | 529451 | 85.63 |
| 6260 | 4769 | 0.77 | 534220 | 86.41 |
| 6300 | 73 | 0.01 | 534293 | 86.42 |
| 6310 | 6 | 0.00 | 534299 | 86.42 |
| 6320 | 1459 | 0.24 | 535758 | 86.65 |
| 6330 | 563 | 0.09 | 536321 | 86.75 |
| 6350 | 565 | 0.09 | 536886 | 86.84 |
| 6355 | 1865 | 0.30 | 538751 | 87.14 |
| 6360 | 153 | 0.02 | 538904 | 87.16 |
| 6400 | 172 | 0.03 | 539076 | 87.19 |
| 6420 | 1748 | 0.28 | 540824 | 87.47 |
| 6430 | 4 | 0.00 | 540828 | 87.47 |
| 6440 | 1935 | 0.31 | 542763 | 87.79 |
| 6460 | 126 | 0.02 | 542889 | 87.81 |
| 6500 | 27 | 0.00 | 542916 | 87.81 |
| 6510 | 189 | 0.03 | 543105 | 87.84 |
| 6515 | 526 | 0.09 | 543631 | 87.93 |
| 6520 | 386 | 0.06 | 544017 | 87.99 |
| 6530 | 255 | 0.04 | 544272 | 88.03 |
| 6540 | 7 | 0.00 | 544279 | 88.03 |
| 6600 | 182 | 0.03 | 544461 | 88.06 |
| 6660 | 297 | 0.05 | 544758 | 88.11 |
| 6700 | 97 | 0.02 | 544855 | 88.13 |

Killingsworth-000077

The SAS System                                        15:30 Saturday, August 29, 2015    8

The FREQ Procedure

Occupation last year

| OCCLY | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|-------|-----------|---------|---------------------|--------------------|
| 6710 | 127 | 0.02 | 544982 | 88.15 |
| 6720 | 111 | 0.02 | 545093 | 88.16 |
| 6730 | 373 | 0.06 | 545466 | 88.22 |
| 6740 | 47 | 0.01 | 545513 | 88.23 |
| 6750 | 25 | 0.00 | 545538 | 88.24 |
| 6760 | 18 | 0.00 | 545556 | 88.24 |
| 6765 | 95 | 0.02 | 545651 | 88.25 |
| 6800 | 174 | 0.03 | 545825 | 88.28 |
| 6820 | 109 | 0.02 | 545934 | 88.30 |
| 6830 | 37 | 0.01 | 545971 | 88.31 |
| 6840 | 303 | 0.05 | 546274 | 88.35 |
| 6910 | 13 | 0.00 | 546287 | 88.36 |
| 6920 | 42 | 0.01 | 546329 | 88.36 |
| 6930 | 11 | 0.00 | 546340 | 88.37 |
| 6940 | 290 | 0.05 | 546630 | 88.41 |
| 7000 | 995 | 0.16 | 547625 | 88.57 |
| 7010 | 940 | 0.15 | 548565 | 88.73 |
| 7020 | 519 | 0.08 | 549084 | 88.81 |
| 7030 | 33 | 0.01 | 549117 | 88.81 |
| 7040 | 87 | 0.01 | 549204 | 88.83 |
| 7050 | 13 | 0.00 | 549217 | 88.83 |
| 7100 | 56 | 0.01 | 549273 | 88.84 |
| 7110 | 65 | 0.01 | 549338 | 88.85 |
| 7120 | 135 | 0.02 | 549473 | 88.87 |
| 7130 | 168 | 0.03 | 549641 | 88.90 |
| 7140 | 421 | 0.07 | 550062 | 88.97 |
| 7150 | 473 | 0.08 | 550535 | 89.04 |
| 7160 | 70 | 0.01 | 550605 | 89.06 |
| 7200 | 2603 | 0.42 | 553208 | 89.48 |
| 7210 | 1014 | 0.16 | 554222 | 89.64 |
| 7220 | 724 | 0.12 | 554946 | 89.76 |
| 7240 | 150 | 0.02 | 555096 | 89.78 |
| 7260 | 260 | 0.04 | 555356 | 89.82 |
| 7300 | 80 | 0.01 | 555436 | 89.84 |
| 7310 | 263 | 0.04 | 555699 | 89.88 |
| 7315 | 853 | 0.14 | 556552 | 90.02 |
| 7320 | 119 | 0.02 | 556671 | 90.04 |
| 7330 | 1447 | 0.23 | 558118 | 90.27 |
| 7340 | 1317 | 0.21 | 559435 | 90.48 |
| 7350 | 106 | 0.02 | 559541 | 90.50 |
| 7360 | 176 | 0.03 | 559717 | 90.53 |
| 7410 | 403 | 0.07 | 560120 | 90.59 |
| 7420 | 623 | 0.10 | 560743 | 90.70 |
| 7430 | 213 | 0.03 | 560956 | 90.73 |
| 7440 | 4 | 0.00 | 560960 | 90.73 |
| 7510 | 125 | 0.02 | 561085 | 90.75 |
| 7520 | 4 | 0.00 | 561089 | 90.75 |
| 7540 | 79 | 0.01 | 561168 | 90.76 |
| 7550 | 24 | 0.00 | 561192 | 90.77 |
| 7560 | 40 | 0.01 | 561232 | 90.77 |
| 7600 | 6 | 0.00 | 561238 | 90.78 |
| 7610 | 58 | 0.01 | 561296 | 90.78 |
| 7620 | 133 | 0.02 | 561429 | 90.81 |
| 7630 | 488 | 0.08 | 561917 | 90.88 |
| 7700 | 2421 | 0.39 | 564338 | 91.28 |
| 7710 | 48 | 0.01 | 564386 | 91.28 |
| 7720 | 535 | 0.09 | 564921 | 91.37 |
| 7730 | 82 | 0.01 | 565003 | 91.38 |
| 7740 | 91 | 0.01 | 565094 | 91.40 |
| 7750 | 2851 | 0.46 | 567945 | 91.86 |
| 7800 | 679 | 0.11 | 568624 | 91.97 |
| 7810 | 1174 | 0.19 | 569798 | 92.16 |
| 7830 | 55 | 0.01 | 569853 | 92.17 |
| 7840 | 296 | 0.05 | 570149 | 92.22 |
| 7850 | 45 | 0.01 | 570194 | 92.22 |
| 7855 | 309 | 0.05 | 570503 | 92.27 |

The SAS System                                    15:30 Saturday, August 29, 2015    9

The FREQ Procedure

                        Occupation last year

                                        Cumulative    Cumulative
        OCCLY    Frequency    Percent    Frequency      Percent
-----------------------------------------------------------------
         7900         198       0.03       570701        92.31
         7920          36       0.01       570737        92.31
         7930          16       0.00       570753        92.31
         7940          33       0.01       570786        92.32
         7950         248       0.04       571034        92.36
         7960          15       0.00       571049        92.36
         8000         157       0.03       571206        92.39
         8010          39       0.01       571245        92.39
         8020          11       0.00       571256        92.40
         8030        1260       0.20       572516        92.60
         8040          61       0.01       572577        92.61
         8060          14       0.00       572591        92.61
         8100         137       0.02       572728        92.63
         8120           6       0.00       572734        92.63
         8130         177       0.03       572911        92.66
         8140        1877       0.30       574788        92.97
         8150          11       0.00       574799        92.97
         8160          13       0.00       574812        92.97
         8200          69       0.01       574881        92.98
         8210          23       0.00       574904        92.99
         8220        1165       0.19       576069        93.17
         8230          11       0.00       576080        93.18
         8240          34       0.01       576114        93.18
         8250         118       0.02       576232        93.20
         8255         472       0.08       576704        93.28
         8256          55       0.01       576759        93.29
         8260         109       0.02       576868        93.30
         8300         650       0.11       577518        93.41
         8310         182       0.03       577700        93.44
         8320         636       0.10       578336        93.54
         8330          39       0.01       578375        93.55
         8340          18       0.00       578393        93.55
         8350         274       0.04       578667        93.59
         8360          10       0.00       578677        93.60
         8400          20       0.00       578697        93.60
         8410          44       0.01       578741        93.61
         8420          42       0.01       578783        93.61
         8430           4       0.00       578787        93.61
         8440           6       0.00       578793        93.61
         8450         123       0.02       578916        93.63
         8460          58       0.01       578974        93.64
         8500         223       0.04       579197        93.68
         8510          45       0.01       579242        93.69
         8530          79       0.01       579321        93.70
         8540          82       0.01       579403        93.71
         8550          71       0.01       579474        93.72
         8600         135       0.02       579609        93.75
         8610         326       0.05       579935        93.80
         8620         211       0.03       580146        93.83
         8630         143       0.02       580289        93.86
         8640         153       0.02       580442        93.88
         8650         282       0.05       580724        93.93
         8710         250       0.04       580974        93.97
         8720         115       0.02       581089        93.99
         8730          34       0.01       581123        93.99
         8740        2150       0.35       583273        94.34
         8750         130       0.02       583403        94.36
         8760         254       0.04       583657        94.40
         8800         989       0.16       584646        94.56
         8810         467       0.08       585113        94.64
         8830         140       0.02       585253        94.66
         8840          14       0.00       585267        94.66
         8850          34       0.01       585301        94.67
         8860          29       0.00       585330        94.67
         8900          14       0.00       585344        94.67
         8910          32       0.01       585376        94.68

Killingsworth-000079

The SAS System                                    15:30 Saturday, August 29, 2015   10

The FREQ Procedure

Occupation last year

| OCCLY | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|-------|-----------|---------|---------------------|--------------------|
| 8920 | 126 | 0.02 | 585502 | 94.70 |
| 8930 | 121 | 0.02 | 585623 | 94.72 |
| 8940 | 59 | 0.01 | 585682 | 94.73 |
| 8950 | 122 | 0.02 | 585804 | 94.75 |
| 8960 | 679 | 0.11 | 586483 | 94.86 |
| 8965 | 2255 | 0.36 | 588738 | 95.22 |
| 9000 | 700 | 0.11 | 589438 | 95.34 |
| 9030 | 324 | 0.05 | 589762 | 95.39 |
| 9040 | 124 | 0.02 | 589886 | 95.41 |
| 9050 | 171 | 0.03 | 590057 | 95.44 |
| 9110 | 28 | 0.00 | 590085 | 95.44 |
| 9120 | 1932 | 0.31 | 592017 | 95.75 |
| 9130 | 10211 | 1.65 | 602228 | 97.40 |
| 9140 | 1055 | 0.17 | 603283 | 97.58 |
| 9150 | 181 | 0.03 | 603464 | 97.60 |
| 9200 | 149 | 0.02 | 603613 | 97.63 |
| 9230 | 15 | 0.00 | 603628 | 97.63 |
| 9240 | 176 | 0.03 | 603804 | 97.66 |
| 9260 | 33 | 0.01 | 603837 | 97.67 |
| 9300 | 68 | 0.01 | 603905 | 97.68 |
| 9310 | 139 | 0.02 | 604044 | 97.70 |
| 9330 | 18 | 0.00 | 604062 | 97.70 |
| 9340 | 7 | 0.00 | 604069 | 97.70 |
| 9350 | 256 | 0.04 | 604325 | 97.74 |
| 9360 | 254 | 0.04 | 604579 | 97.79 |
| 9410 | 124 | 0.02 | 604703 | 97.81 |
| 9415 | 68 | 0.01 | 604771 | 97.82 |
| 9420 | 54 | 0.01 | 604825 | 97.82 |
| 9500 | 11 | 0.00 | 604836 | 97.83 |
| 9510 | 204 | 0.03 | 605040 | 97.86 |
| 9520 | 179 | 0.03 | 605219 | 97.89 |
| 9560 | 16 | 0.00 | 605235 | 97.89 |
| 9600 | 1657 | 0.27 | 606892 | 98.16 |
| 9610 | 977 | 0.16 | 607869 | 98.32 |
| 9620 | 5481 | 0.89 | 613350 | 99.20 |
| 9630 | 89 | 0.01 | 613439 | 99.22 |
| 9640 | 1553 | 0.25 | 614992 | 99.47 |
| 9650 | 88 | 0.01 | 615080 | 99.48 |
| 9720 | 254 | 0.04 | 615334 | 99.52 |
| 9730 | 4 | 0.00 | 615338 | 99.53 |
| 9740 | 8 | 0.00 | 615346 | 99.53 |
| 9750 | 175 | 0.03 | 615521 | 99.55 |
| 9840 | 2752 | 0.45 | 618273 | 100.00 |

Killingsworth-000080

The SAS System                                    15:30 Saturday, August 29, 2015   11

The FREQ Procedure

                    Industry last year

                                    Cumulative    Cumulative
    INDLY    Frequency    Percent    Frequency     Percent
--------------------------------------------------------------
        0     167838      27.15       167838        27.15
      170       3429       0.55       171267        27.70
      180       3075       0.50       174342        28.20
      190        185       0.03       174527        28.23
      270        360       0.06       174887        28.29
      280        261       0.04       175148        28.33
      290        627       0.10       175775        28.43
      370        294       0.05       176069        28.48
      380        499       0.08       176568        28.56
      390        188       0.03       176756        28.59
      470        386       0.06       177142        28.65
      480         40       0.01       177182        28.66
      490       2131       0.34       179313        29.00
      570       2121       0.34       181434        29.35
      580        336       0.05       181770        29.40
      590        257       0.04       182027        29.44
      670        672       0.11       182699        29.55
      680        354       0.06       183053        29.61
      690         58       0.01       183111        29.62
      770      31426       5.08       214537        34.70
     1070        511       0.08       215048        34.78
     1080        249       0.04       215297        34.82
     1090        598       0.10       215895        34.92
     1170        582       0.09       216477        35.01
     1180       2051       0.33       218528        35.34
     1190        720       0.12       219248        35.46
     1270        671       0.11       219919        35.57
     1280        634       0.10       220553        35.67
     1290        168       0.03       220721        35.70
     1370        724       0.12       221445        35.82
     1390         63       0.01       221508        35.83
     1470         24       0.00       221532        35.83
     1480        304       0.05       221836        35.88
     1490         72       0.01       221908        35.89
     1570        128       0.02       222036        35.91
     1590        266       0.04       222302        35.96
     1670        107       0.02       222409        35.97
     1680        750       0.12       223159        36.09
     1690         28       0.00       223187        36.10
     1770        110       0.02       223297        36.12
     1790         86       0.01       223383        36.13
     1870        532       0.09       223915        36.22
     1880        313       0.05       224228        36.27
     1890        232       0.04       224460        36.30
     1990       1711       0.28       226171        36.58
     2070        537       0.09       226708        36.67
     2090         75       0.01       226783        36.68
     2170        552       0.09       227335        36.77
     2180         93       0.02       227428        36.78
     2190       1335       0.22       228763        37.00
     2270        173       0.03       228936        37.03
     2280        412       0.07       229348        37.09
     2290       1140       0.18       230488        37.28
     2370       1007       0.16       231495        37.44
     2380        226       0.04       231721        37.48
     2390        230       0.04       231951        37.52
     2470         93       0.02       232044        37.53
     2480         96       0.02       232140        37.55
     2490        435       0.07       232575        37.62
     2570        531       0.09       233106        37.70
     2590        207       0.03       233313        37.74
     2670        838       0.14       234151        37.87
     2680        168       0.03       234319        37.90
     2690        172       0.03       234491        37.93
     2770        216       0.03       234707        37.96
     2780        124       0.02       234831        37.98

Killingsworth-000081

The SAS System                                    15:30 Saturday, August 29, 2015   12

The FREQ Procedure

                          Industry last year

|  INDLY | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|-------:|----------:|--------:|---------------------:|-------------------:|
| 2790 | 156 | 0.03 | 234987 | 38.01 |
| 2870 | 1064 | 0.17 | 236051 | 38.18 |
| 2880 | 820 | 0.13 | 236871 | 38.31 |
| 2890 | 230 | 0.04 | 237101 | 38.35 |
| 2970 | 139 | 0.02 | 237240 | 38.37 |
| 2980 | 852 | 0.14 | 238092 | 38.51 |
| 2990 | 59 | 0.01 | 238151 | 38.52 |
| 3070 | 523 | 0.08 | 238674 | 38.60 |
| 3080 | 486 | 0.08 | 239160 | 38.68 |
| 3090 | 246 | 0.04 | 239406 | 38.72 |
| 3095 | 42 | 0.01 | 239448 | 38.73 |
| 3170 | 412 | 0.07 | 239860 | 38.80 |
| 3180 | 214 | 0.03 | 240074 | 38.83 |
| 3190 | 1953 | 0.32 | 242027 | 39.15 |
| 3290 | 11 | 0.00 | 242038 | 39.15 |
| 3360 | 686 | 0.11 | 242724 | 39.26 |
| 3365 | 121 | 0.02 | 242845 | 39.28 |
| 3370 | 445 | 0.07 | 243290 | 39.35 |
| 3380 | 660 | 0.11 | 243950 | 39.46 |
| 3390 | 2065 | 0.33 | 246015 | 39.79 |
| 3470 | 218 | 0.04 | 246233 | 39.83 |
| 3490 | 984 | 0.16 | 247217 | 39.99 |
| 3570 | 2784 | 0.45 | 250001 | 40.44 |
| 3580 | 1205 | 0.19 | 251206 | 40.63 |
| 3590 | 1173 | 0.19 | 252379 | 40.82 |
| 3670 | 89 | 0.01 | 252468 | 40.83 |
| 3680 | 574 | 0.09 | 253042 | 40.93 |
| 3690 | 103 | 0.02 | 253145 | 40.94 |
| 3770 | 427 | 0.07 | 253572 | 41.01 |
| 3780 | 101 | 0.02 | 253673 | 41.03 |
| 3790 | 105 | 0.02 | 253778 | 41.05 |
| 3870 | 618 | 0.10 | 254396 | 41.15 |
| 3875 | 89 | 0.01 | 254485 | 41.16 |
| 3890 | 1222 | 0.20 | 255707 | 41.36 |
| 3895 | 172 | 0.03 | 255879 | 41.39 |
| 3960 | 1735 | 0.28 | 257614 | 41.67 |
| 3970 | 378 | 0.06 | 257992 | 41.73 |
| 3980 | 1469 | 0.24 | 259461 | 41.97 |
| 3990 | 507 | 0.08 | 259968 | 42.05 |
| 4070 | 536 | 0.09 | 260504 | 42.13 |
| 4080 | 208 | 0.03 | 260712 | 42.17 |
| 4090 | 509 | 0.08 | 261221 | 42.25 |
| 4170 | 1138 | 0.18 | 262359 | 42.43 |
| 4180 | 145 | 0.02 | 262504 | 42.46 |
| 4190 | 506 | 0.08 | 263010 | 42.54 |
| 4195 | 114 | 0.02 | 263124 | 42.56 |
| 4260 | 303 | 0.05 | 263427 | 42.61 |
| 4265 | 48 | 0.01 | 263475 | 42.61 |
| 4270 | 1049 | 0.17 | 264524 | 42.78 |
| 4280 | 325 | 0.05 | 264849 | 42.84 |
| 4290 | 333 | 0.05 | 265182 | 42.89 |
| 4370 | 183 | 0.03 | 265365 | 42.92 |
| 4380 | 701 | 0.11 | 266066 | 43.03 |
| 4390 | 333 | 0.05 | 266399 | 43.09 |
| 4470 | 2720 | 0.44 | 269119 | 43.53 |
| 4480 | 244 | 0.04 | 269363 | 43.57 |
| 4490 | 460 | 0.07 | 269823 | 43.64 |
| 4560 | 405 | 0.07 | 270228 | 43.71 |
| 4570 | 163 | 0.03 | 270391 | 43.73 |
| 4580 | 512 | 0.08 | 270903 | 43.82 |
| 4585 | 225 | 0.04 | 271128 | 43.85 |
| 4590 | 100 | 0.02 | 271228 | 43.87 |
| 4670 | 3616 | 0.58 | 274844 | 44.45 |
| 4680 | 434 | 0.07 | 275278 | 44.52 |
| 4690 | 1532 | 0.25 | 276810 | 44.77 |
| 4770 | 1551 | 0.25 | 278361 | 45.02 |

Killingsworth-000082

The SAS System                                          15:30 Saturday, August 29, 2015   13

The FREQ Procedure

                              Industry last year

                                        Cumulative    Cumulative
       INDLY    Frequency    Percent    Frequency     Percent
    ---------------------------------------------------------------
        4780        226        0.04       278587       45.06
        4790       1328        0.21       279915       45.27
        4795        211        0.03       280126       45.31
        4870       2760        0.45       282886       45.75
        4880        691        0.11       283577       45.87
        4890        892        0.14       284469       46.01
        4970       7897        1.28       292366       47.29
        4980        764        0.12       293130       47.41
        4990        452        0.07       293582       47.48
        5070       2629        0.43       296211       47.91
        5080        977        0.16       297188       48.07
        5090       1624        0.26       298812       48.33
        5170       2916        0.47       301728       48.80
        5180        452        0.07       302180       48.87
        5190        626        0.10       302806       48.98
        5270       1159        0.19       303965       49.16
        5275        177        0.03       304142       49.19
        5280        190        0.03       304332       49.22
        5290        189        0.03       304521       49.25
        5295         23        0.00       304544       49.26
        5370        427        0.07       304971       49.33
        5380       6843        1.11       311814       50.43
        5390       1565        0.25       313379       50.69
        5470        358        0.06       313737       50.74
        5480        458        0.07       314195       50.82
        5490        717        0.12       314912       50.93
        5570        511        0.08       315423       51.02
        5580       1412        0.23       316835       51.25
        5590        437        0.07       317272       51.32
        5591         59        0.01       317331       51.33
        5592        253        0.04       317584       51.37
        5670        120        0.02       317704       51.39
        5680        362        0.06       318066       51.44
        5690        607        0.10       318673       51.54
        5790        660        0.11       319333       51.65
        6070       1530        0.25       320863       51.90
        6080        823        0.13       321686       52.03
        6090        225        0.04       321911       52.07
        6170       5601        0.91       327512       52.97
        6180       1510        0.24       329022       53.22
        6190        715        0.12       329737       53.33
        6270        172        0.03       329909       53.36
        6280        160        0.03       330069       53.39
        6290       2435        0.39       332504       53.78
        6370       2264        0.37       334768       54.15
        6380       2052        0.33       336820       54.48
        6390       1251        0.20       338071       54.68
        6470       1017        0.16       339088       54.84
        6480        817        0.13       339905       54.98
        6490        189        0.03       340094       55.01
        6570       1040        0.17       341134       55.18
        6590        106        0.02       341240       55.19
        6670       1909        0.31       343149       55.50
        6672        205        0.03       343354       55.53
        6680       1860        0.30       345214       55.84
        6690       1458        0.24       346672       56.07
        6695        312        0.05       346984       56.12
        6770        634        0.10       347618       56.22
        6780        100        0.02       347718       56.24
        6870       6759        1.09       354477       57.33
        6880        855        0.14       355332       57.47
        6890       2602        0.42       357934       57.89
        6970       3397        0.55       361331       58.44
        6990       7772        1.26       369103       59.70
        7070       7129        1.15       376232       60.85
        7080        507        0.08       376739       60.93

Killingsworth-000083

The SAS System                                    15:30 Saturday, August 29, 2015   14

The FREQ Procedure

                        Industry last year

|         |           |         | Cumulative | Cumulative |
| INDLY   | Frequency | Percent | Frequency  | Percent    |
|---------|-----------|---------|------------|------------|
| 7170    | 113       | 0.02    | 376852     | 60.95      |
| 7180    | 316       | 0.05    | 377168     | 61.00      |
| 7190    | 315       | 0.05    | 377483     | 61.05      |
| 7270    | 4711      | 0.76    | 382194     | 61.82      |
| 7280    | 3110      | 0.50    | 385304     | 62.32      |
| 7290    | 4611      | 0.75    | 389915     | 63.07      |
| 7370    | 1104      | 0.18    | 391019     | 63.24      |
| 7380    | 6145      | 0.99    | 397164     | 64.24      |
| 7390    | 4107      | 0.66    | 401271     | 64.90      |
| 7460    | 1864      | 0.30    | 403135     | 65.20      |
| 7470    | 1484      | 0.24    | 404619     | 65.44      |
| 7480    | 860       | 0.14    | 405479     | 65.58      |
| 7490    | 1179      | 0.19    | 406658     | 65.77      |
| 7570    | 528       | 0.09    | 407186     | 65.86      |
| 7580    | 3528      | 0.57    | 410714     | 66.43      |
| 7590    | 2397      | 0.39    | 413111     | 66.82      |
| 7670    | 904       | 0.15    | 414015     | 66.96      |
| 7680    | 2414      | 0.39    | 416429     | 67.35      |
| 7690    | 4826      | 0.78    | 421255     | 68.13      |
| 7770    | 3882      | 0.63    | 425137     | 68.76      |
| 7780    | 830       | 0.13    | 425967     | 68.90      |
| 7790    | 1572      | 0.25    | 427539     | 69.15      |
| 7860    | 29017     | 4.69    | 456556     | 73.84      |
| 7870    | 11760     | 1.90    | 468316     | 75.75      |
| 7880    | 355       | 0.06    | 468671     | 75.80      |
| 7890    | 2083      | 0.34    | 470754     | 76.14      |
| 7970    | 4535      | 0.73    | 475289     | 76.87      |
| 7980    | 2704      | 0.44    | 477993     | 77.31      |
| 7990    | 399       | 0.06    | 478392     | 77.38      |
| 8070    | 378       | 0.06    | 478770     | 77.44      |
| 8080    | 816       | 0.13    | 479586     | 77.57      |
| 8090    | 4373      | 0.71    | 483959     | 78.28      |
| 8170    | 3579      | 0.58    | 487538     | 78.85      |
| 8180    | 5855      | 0.95    | 493393     | 79.80      |
| 8190    | 19591     | 3.17    | 512984     | 82.97      |
| 8270    | 5946      | 0.96    | 518930     | 83.93      |
| 8290    | 2523      | 0.41    | 521453     | 84.34      |
| 8370    | 4863      | 0.79    | 526316     | 85.13      |
| 8380    | 393       | 0.06    | 526709     | 85.19      |
| 8390    | 531       | 0.09    | 527240     | 85.28      |
| 8470    | 5406      | 0.87    | 532646     | 86.15      |
| 8560    | 2288      | 0.37    | 534934     | 86.52      |
| 8570    | 1175      | 0.19    | 536109     | 86.71      |
| 8580    | 139       | 0.02    | 536248     | 86.73      |
| 8590    | 5644      | 0.91    | 541892     | 87.65      |
| 8660    | 5035      | 0.81    | 546927     | 88.46      |
| 8670    | 320       | 0.05    | 547247     | 88.51      |
| 8680    | 22847     | 3.70    | 570094     | 92.21      |
| 8690    | 773       | 0.13    | 570867     | 92.33      |
| 8770    | 3594      | 0.58    | 574461     | 92.91      |
| 8780    | 449       | 0.07    | 574910     | 92.99      |
| 8790    | 513       | 0.08    | 575423     | 93.07      |
| 8870    | 1009      | 0.16    | 576432     | 93.23      |
| 8880    | 542       | 0.09    | 576974     | 93.32      |
| 8890    | 14        | 0.00    | 576988     | 93.32      |
| 8970    | 294       | 0.05    | 577282     | 93.37      |
| 8980    | 3025      | 0.49    | 580307     | 93.86      |
| 8990    | 1268      | 0.21    | 581575     | 94.06      |
| 9070    | 1066      | 0.17    | 582641     | 94.24      |
| 9080    | 369       | 0.06    | 583010     | 94.30      |
| 9090    | 1060      | 0.17    | 584070     | 94.47      |
| 9160    | 2983      | 0.48    | 587053     | 94.95      |
| 9170    | 2210      | 0.36    | 589263     | 95.31      |
| 9180    | 214       | 0.03    | 589477     | 95.34      |
| 9190    | 504       | 0.08    | 589981     | 95.42      |
| 9290    | 2248      | 0.36    | 592229     | 95.79      |

The SAS System                                    15:30 Saturday, August 29, 2015   15

The FREQ Procedure

                          Industry last year

|  INDLY | Frequency | Percent | Cumulative Frequency | Cumulative Percent |
|--------|-----------|---------|----------------------|--------------------|
| 9370   | 3236      | 0.52    | 595465               | 96.31              |
| 9380   | 1179      | 0.19    | 596644               | 96.50              |
| 9390   | 497       | 0.08    | 597141               | 96.58              |
| 9470   | 8589      | 1.39    | 605730               | 97.97              |
| 9480   | 3356      | 0.54    | 609086               | 98.51              |
| 9490   | 1136      | 0.18    | 610222               | 98.70              |
| 9570   | 2281      | 0.37    | 612503               | 99.07              |
| 9590   | 3018      | 0.49    | 615521               | 99.55              |
| 9890   | 2752      | 0.45    | 618273               | 100.00             |

Killingsworth-000085

The SAS System                                          15:30 Saturday, August 29, 2015  16

The UNIVARIATE Procedure
Variable:  INCWAGE  (Wage and salary income)

                                    Moments

N                          618273      Sum Weights              618273
Mean                    31243.7941      Sum Observations       1.93172E10
Std Deviation           51592.5646      Variance              2661792721
Skewness                7.90842912      Kurtosis              120.483543
Uncorrected SS          2.24925E15      Corrected SS          1.64571E15
Coeff Variation         165.128999      Std Error Mean        65.6140697

                       Basic Statistical Measures

        Location                        Variability

Mean      31243.79      Std Deviation              51593
Median    19200.00      Variance              2661792721
Mode          0.00      Range                    1699999
                        Interquartile Range        45000

                     Tests for Location: Mu0=0

Test               -Statistic-      -----p Value------

Student's t      t   476.1752      Pr > |t|      <.0001
Sign             M   211690.5      Pr >= |M|     <.0001
Signed Rank      S   4.481E10      Pr >= |S|     <.0001

                   Quantiles (Definition 5)

Level              Quantile

100% Max            1699999
99%                  200000
95%                  100000
90%                   75000
75% Q3               45000
50% Median           19200
25% Q1                   0
10%                      0
5%                       0
1%                       0
0% Min                   0

                    Extreme Observations

----Lowest----        -----Highest-----

Value      Obs          Value      Obs

    0      618270      1249999     455462
    0      618269      1249999     573074
    0      618267      1259999     142076
    0      618266      1349999     521146
    0      618265      1699999     168348

Killingsworth-000086

```
The SAS System                                    15:30 Saturday, August 29, 2015  17

group=Physician


The UNIVARIATE Procedure
Variable:  INCWAGE  (Wage and salary income)

                              Moments

N                        1394    Sum Weights                  1394
Mean                183369.405    Sum Observations        255616950
Std Deviation       139084.003    Variance              1.93444E10
Skewness             1.79155309    Kurtosis              5.02430495
Uncorrected SS      7.3819E13     Corrected SS          2.69467E13
Coeff Variation     75.8490784    Std Error Mean        3725.16742


                 Basic Statistical Measures

        Location                      Variability

Mean      183369.4      Std Deviation              139084
Median    150000.0      Variance              1.93444E10
Mode      150000.0      Range                      985000
                        Interquartile Range        160000


              Tests for Location: Mu0=0

Test              -Statistic-     -----p Value------

Student's t     t   49.22447     Pr > |t|      <.0001
Sign            M        697     Pr >= |M|     <.0001
Signed Rank     S   486157.5     Pr >= |S|     <.0001


Quantiles (Definition 5)

Level           Quantile

100% Max         1000000
99%               700000
95%               433605
90%               400000
75% Q3            240000
50% Median        150000
25% Q1             80000
10%                48060
5%                 40000
1%                 23000
0% Min             15000


             Extreme Observations

-----Lowest----          -----Highest-----

Value      Obs           Value      Obs

15000      694          900000      985
18000      591          900000     1302
20000     1280         1000000      301
20000     1170         1000000      457
20000      675         1000000      800
```

Killingsworth-000087

The SAS System                                    15:30 Saturday, August 29, 2015   18

group=Public health

The UNIVARIATE Procedure
Variable:  INCWAGE  (Wage and salary income)

```
                         Moments

N                         415    Sum Weights                   415
Mean                93907.9229    Sum Observations         38971788
Std Deviation       57189.2909    Variance               3270614991
Skewness             3.05430379    Kurtosis               14.4091976
Uncorrected SS       5.01379E12    Corrected SS           1.35403E12
Coeff Variation     60.8993247    Std Error Mean         2807.31188
```

```
              Basic Statistical Measures

     Location                    Variability

Mean      93907.92    Std Deviation              57189
Median    80000.00    Variance              3270614991
Mode      80000.00    Range                     483000
                      Interquartile Range        50000
```

```
          Tests for Location: Mu0=0

Test           -Statistic-    -----p Value------

Student's t    t  33.45119    Pr > |t|    <.0001
Sign           M     207.5    Pr >= |M|   <.0001
Signed Rank    S     43160    Pr >= |S|   <.0001
```

```
Quantiles (Definition 5)

Level         Quantile

100% Max        503000
99%             360000
95%             177500
90%             150000
75% Q3          110000
50% Median       80000
25% Q1           60000
10%              46000
5%               38000
1%               25000
0% Min           20000
```

```
        Extreme Observations

-----Lowest----        -----Highest----

 Value     Obs          Value     Obs

 20000    1659         360000    1630
 20000    1604         400000    1479
 24000    1669         400000    1575
 24498    1519         433605    1462
 25000    1500         503000    1721
```

Killingsworth-000088

```
The SAS System                                   15:30 Saturday, August 29, 2015  19

group=Physician

The MEANS Procedure
```

| Variable | Label | Mean | Minimum | Maximum | N Miss | N |
|---|---|---|---|---|---|---|
| INCWAGE | Wage and salary income | 183369.40 | 15000.00 | 1000000.00 | 0 | 1394 |
| AGE | Age | 45.6219512 | 25.0000000 | 72.0000000 | 0 | 1394 |
| male | | 0.6362984 | 0 | 1.0000000 | 0 | 1394 |
| born_usa | | 0.7030129 | 0 | 1.0000000 | 0 | 1394 |
| black___ | | 0.0581062 | 0 | 1.0000000 | 0 | 1394 |
| asian___ | | 0.2080344 | 0 | 1.0000000 | 0 | 1394 |
| other___ | | 0.0107604 | 0 | 1.0000000 | 0 | 1394 |
| veteran | | 0.0602582 | 0 | 1.0000000 | 0 | 1394 |

```
group=Public health
```

| Variable | Label | Mean | Minimum | Maximum | N Miss | N |
|---|---|---|---|---|---|---|
| INCWAGE | Wage and salary income | 93907.92 | 20000.00 | 503000.00 | 0 | 415 |
| AGE | Age | 47.6216867 | 25.0000000 | 70.0000000 | 0 | 415 |
| male | | 0.3493976 | 0 | 1.0000000 | 0 | 415 |
| born_usa | | 0.9033816 | 0 | 1.0000000 | 1 | 414 |
| black___ | | 0.0843373 | 0 | 1.0000000 | 0 | 415 |
| asian___ | | 0.0457831 | 0 | 1.0000000 | 0 | 415 |
| other___ | | 0.0096386 | 0 | 1.0000000 | 0 | 415 |
| veteran | | 0.0698795 | 0 | 1.0000000 | 0 | 415 |

Killingsworth-000089

regression for 2014 CPS (refers to earnings in 2013)          15:30 Saturday, August 29, 2015   20

group=Physician

The REG Procedure
Model: MODEL1
Dependent Variable: logearns

Number of Observations Read          1394
Number of Observations Used          1394

### Analysis of Variance

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|--------|----|--------------|-----------|---------|--------|
| Model | 12 | 232.01435 | 19.33453 | 45.12 | <.0001 |
| Error | 1381 | 591.83164 | 0.42855 | | |
| Corrected Total | 1393 | 823.84599 | | | |

| | | | |
|--------|--------|----------|--------|
| Root MSE | 0.65464 | R-Square | 0.2816 |
| Dependent Mean | 11.84621 | Adj R-Sq | 0.2754 |
| Coeff Var | 5.52615 | | |

### Parameter Estimates

| Variable | Label | DF | Parameter Estimate | Standard Error | t Value | Pr > |t| |
|----------|-------|----|-------------------|---------------|---------|---------|
| Intercept | Intercept | 1 | 6.24880 | 0.30588 | 20.43 | <.0001 |
| AGE | Age | 1 | 0.22613 | 0.01307 | 17.31 | <.0001 |
| age2 | | 1 | -0.00219 | 0.00013761 | -15.89 | <.0001 |
| male | | 1 | 0.24239 | 0.03746 | 6.47 | <.0001 |
| born_usa | | 1 | -0.01591 | 0.04282 | -0.37 | 0.7103 |
| black___ | | 1 | -0.28395 | 0.07754 | -3.66 | 0.0003 |
| asian___ | | 1 | -0.04328 | 0.04891 | -0.88 | 0.3764 |
| other___ | | 1 | 0.01409 | 0.17081 | 0.08 | 0.9343 |
| veteran | | 1 | 0.09827 | 0.07624 | 1.29 | 0.1976 |
| year2009 | | 1 | 0.03045 | 0.05914 | 0.51 | 0.6067 |
| year2010 | | 1 | 0.00535 | 0.05970 | 0.09 | 0.9285 |
| year2011 | | 1 | -0.12244 | 0.05867 | -2.09 | 0.0371 |
| year2012 | | 1 | -0.00946 | 0.05875 | -0.16 | 0.8721 |

Killingsworth-000090

regression for 2014 CPS (refers to earnings in 2013)                    15:30 Saturday, August 29, 2015  21

group=Public health

The REG Procedure
Model: MODEL1
Dependent Variable: logearns

```
Number of Observations Read                   415
Number of Observations Used                   414
Number of Observations with Missing Values      1
```

### Analysis of Variance

| Source | DF | Sum of Squares | Mean Square | F Value | Pr > F |
|---|---|---|---|---|---|
| Model | 12 | 11.92638 | 0.99386 | 4.42 | <.0001 |
| Error | 401 | 90.13711 | 0.22478 | | |
| Corrected Total | 413 | 102.06349 | | | |

| | | | |
|---|---|---|---|
| Root MSE | 0.47411 | R-Square | 0.1169 |
| Dependent Mean | 11.31894 | Adj R-Sq | 0.0904 |
| Coeff Var | 4.18865 | | |

### Parameter Estimates

| Variable | Label | DF | Parameter Estimate | Standard Error | t Value | Pr > \|t\| |
|---|---|---|---|---|---|---|
| Intercept | Intercept | 1 | 9.23621 | 0.46460 | 19.88 | <.0001 |
| AGE | Age | 1 | 0.07286 | 0.01981 | 3.68 | 0.0003 |
| age2 | | 1 | -0.00068548 | 0.00020761 | -3.30 | 0.0010 |
| male | | 1 | 0.22196 | 0.05051 | 4.39 | <.0001 |
| born_usa | | 1 | 0.15172 | 0.08707 | 1.74 | 0.0822 |
| black___ | | 1 | -0.08273 | 0.08701 | -0.95 | 0.3422 |
| asian___ | | 1 | 0.16283 | 0.11918 | 1.37 | 0.1726 |
| other___ | | 1 | 0.16678 | 0.24006 | 0.69 | 0.4876 |
| veteran | | 1 | -0.05304 | 0.09423 | -0.56 | 0.5739 |
| year2009 | | 1 | 0.00786 | 0.07638 | 0.10 | 0.9181 |
| year2010 | | 1 | -0.01366 | 0.07647 | -0.18 | 0.8583 |
| year2011 | | 1 | 0.10513 | 0.07456 | 1.41 | 0.1593 |
| year2012 | | 1 | 0.02955 | 0.07594 | 0.39 | 0.6974 |

Killingsworth-000091